# EXHIBIT A

## KRISTY DUTEAU

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Faith Hill | I Got My Baby | Breathe | 276-629 |
| Arista Records, Inc. | Santana | Put Your Lights On | Supernatural | 289-833 |
| Sony Music Entertainment Inc. | Billy Joel | We Didn't Start the Fire | Storm Front | 109-420 |
| Capitol Records, Inc. | Everclear | Father of Mine | So Much for the Afterglow | 181-328 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |
| Warner Bros. Records Inc. | Madonna | Material Girl | Like a Virgin | 59-442 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
| Interscope Records | Smash Mouth | Walkin' On The Sun | Fush Yu Mang | 238-756 |
| Sony Music Entertainment Inc. | Pearl Jam | Wishlist | Yield | 255-869 |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Hell Or High Water.mp3 | Kiss | 3,237KB | Audio |
| mommy2benben@KaZaA | justin timberlake - justified - 06 - rock your body.mp3 | Justin Timberlake | 2,107KB | Audio |
| mommy2benben@KaZaA | OMC_GOOD.wma | Michael Jackson | 1,706KB | Audio |
| mommy2benben@KaZaA | tbc-invisible-clay aiken.mp3 | clay aiken | 1,575KB | Audio |
| mommy2benben@KaZaA | clay aiken-tbc-invisible.mp3 | clay aiken | 4,550KB | Audio |
| mommy2benben@KaZaA | Stevie Wonder - Part Time Lover.mp3 | Stevie Wonder | 3,496KB | Audio |
| mommy2benben@KaZaA | 03 - You.mp3 | Janet Jackson | 4,406KB | Audio |
| mommy2benben@KaZaA | Chicago - Hard For Me To Say I'm Sorry.mp3 | Chicago | 12,030KB | Audio |
| mommy2benben@KaZaA | Tears Are Falling.mp3 | KISS | 3,681KB | Audio |
| mommy2benben@KaZaA | invisible-tbc_clay aiken.mp3 | clay aiken | 2,159KB | Audio |
| mommy2benben@KaZaA | clay aiken-tbc-invisible-.mp3 | clay aiken | 2,379KB | Audio |
| mommy2benben@KaZaA | JANET.kpl | Unknown | 1KB | |
| mommy2benben@KaZaA | party.kpl | 3 | 3KB | |
| mommy2benben@KaZaA | my love.kpl | Unknown | 0KB | |
| 2 Users | Danzig with Metallica - Mother (Live).mp3 | Danzig With Metallica | 2,768KB | Audio |
| mommy2benben@KaZaA | K. Neuhaus KTU Remix - Without You.mp3 | Air Supply | 3,068KB | Audio |
| mommy2benben@KaZaA | Danzig - You and Me.mp3 | Danzig | 3,349KB | Audio |
| mommy2benben@KaZaA | DANZIG__MOTHER__LIVE_MP3 | Danzig | 2,423KB | Audio |
| mommy2benben@KaZaA | Danzig - Mother (Live).mp3 | Danzig | 4,048KB | Audio |
| mommy2benben@KaZaA | chris.kpl | Unknown | 0KB | |
| mommy2benben@KaZaA | Full Metal Jacket - Military Cadence.mp3 | Army | 887KB | Audio |
| mommy2benben@KaZaA | Big Yellow Taxi.html | Unknown | 0KB | |
| mommy2benben@KaZaA | United States Marine Corps Band - The Marines' Hymn.mp3 | USMC | 862KB | Audio |
| mommy2benben@KaZaA | Blues Clues - We just got as letter.WAV | AZ | 2,227KB | Audio |
| mommy2benben@KaZaA | Music For Weddings_[09] Wedding March.mp3 | Wedding | 4,602KB | Audio |
| mommy2benben@KaZaA | qwd.kpl | 3 | 3KB | |
| mommy2benben@KaZaA | dmx-grand champ-where the hood at (2).mp3 | dmx | 980KB | Audio |
| mommy2benben@KaZaA | 5Thumbs.dat | Unknown | 115KB | |
| mommy2benben@KaZaA | evanescence fallen-going under.mp3 | evanescence | 4,430KB | Audio |
| | | | | |

Full Metal Jacket

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | evanescence fallen-going under.mp3 | evanescence | 4,430KB | Audio |
| mommy2benben@KaZaA | shaggy - angel of the morning.mp3 | Shaggy | 5,503KB | Audio |
| mommy2benben@KaZaA | Military Cadence - Navy - No Pain.mp3 | u.s. military songs | 556KB | Audio |
| mommy2benben@KaZaA | Military - Taps On Trumpet.MP3 | Military | 1,388KB | Audio |
| mommy2benben@KaZaA | Mercy Me- 1 can only imagine.mp3 | MercyMe | 2,544KB | Audio |
| mommy2benben@KaZaA | Michael Jackson - Give In To Me.mp3.mp3 | Michael Jackson | 6,444KB | Audio |
| mommy2benben@KaZaA | 80's- Michael Jackson - Megamix.mp3 | Michael Jackson | 8,710KB | Audio |
| mommy2benben@KaZaA | Salsa Music- Dance Club Latin Mix.mp3 | Salsa Music | 4,366KB | Audio |
| mommy2benben@KaZaA | Amanda Marshall - Birmingham.mp3 | Amanda Marshall | 5,002KB | Audio |
| mommy2benben@KaZaA | Shaggy - Dance and Shout.mp3 | Shaggy | 3,551KB | Audio |
| mommy2benben@KaZaA | Amy Grant - Oh How The Years Go By.mp3 | Vanessa Williams | 4,861KB | Audio |
| mommy2benben@KaZaA | 01-grand champ-where the hood at-grand champ.mp3 | dmx | 1,495KB | Audio |
| mommy2benben@KaZaA | Phil Collins (Genisis) - No Son Of Mine.mp3 | Genisis | 2,434KB | Audio |
| mommy2benben@KaZaA | Phil Collins (Genesis) - No Son Of Mine.mp3 | Phil Collins | 5,440KB | Audio |
| mommy2benben@KaZaA | Patty Smith - Sometimes Love Just Ain't Enough..mp3 | Patti Smyth_Don Henley | 3,651KB | Audio |
| mommy2benben@KaZaA | Celine Dion - God Bless America (1).mp3 | Patriotic Songs | 6,103KB | Audio |
| mommy2benben@KaZaA | Answering Machine - Friends.mp3 | Answering Machine | 530KB | Audio |
| mommy2benben@KaZaA | dmx-grand champ-where the hood at-01.mp3 | dmx | 2,654KB | Audio |
| mommy2benben@KaZaA | 09-Free Xone.mp3 | Janet Jackson | 4,644KB | Audio |
| mommy2benben@KaZaA | dmx-grand champ-01-where the hood at.mp3 | dmx | 5,293KB | Audio |
| mommy2benben@KaZaA | RocketMan.MP3 | Elton John | 2,066KB | Audio |
| mommy2benben@KaZaA | Monifah - Touch It.mp3 | Monifah | 5,606KB | Audio |
| mommy2benben@KaZaA | Jock Jams - Sports mix.mp3 | Jock Jams | 2,592KB | Audio |
| mommy2benben@KaZaA | Jock Jams - Raise the Roof.MP3 | Jock Jams | 1,132KB | Audio |
| mommy2benben@KaZaA | Because Of Love.mp3 | Janet Jackson | 4,103KB | Audio |
| mommy2benben@KaZaA | Aerobic - 90's Hip-Hop Dance Party Medley.mp3 | Unknown | 9,064KB | Audio |
| mommy2benben@KaZaA | My Need.mp3 | Janet Jackson | 3,504KB | Audio |
| mommy2benben@KaZaA | Monica - Just One of Dem Days (1).mp3 | (monsta jams) Monica | 2,475KB | Audio |
| mommy2benben@KaZaA | Povamhara - If Vau Laua Ma/(1) mn3 | monster jams red | 3,942KB | Audio |

Found 969 files.

9,053,362 users online, sharing 932,367,690 files (4,559,232 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Mixed - Hey Mr. D.J.mp3 | monster jams red | 3,942KB | Audio |
| mommy2benben@KaZaA | Brownstone - If You Love Me(1).mp3 | Brownstone | 7,168KB | Audio |
| mommy2benben@KaZaA | Basketball Remix- GOOD WARMUP (Jock Jams).mp3 | Jock Jams | 2,620KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - The Velvet Rope - 15 - What About.mp3 | Janet Jackson | 6,889KB | Audio |
| mommy2benben@KaZaA | Mixed - Freak Like Me.mp3 | monster jams red | 3,920KB | Audio |
| mommy2benben@KaZaA | You Saved My Life-Joe Satriani.wma | You Saved My Life | 6,182KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Velvet Rope - 22 - Special.mp3 | Janet Jackson | 7,420KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - House Mega Mix.mp3 | Janet Jackson | 8,238KB | Audio |
| mommy2benben@KaZaA | janet Jackson- 80's mega mix.mp3 | Janet Jackson | 8,236KB | Audio |
| mommy2benben@KaZaA | Look At Us - Vince Gill.mp3 | Vince Gill | 3,751KB | Audio |
| mommy2benben@KaZaA | Daniel Bedingfeild-if your not the one.mp3 | Daniel Bedingfeild | 4,054KB | Audio |
| mommy2benben@KaZaA | Queen-FightFromTheInside.mp3 | Queen | 2,870KB | Audio |
| mommy2benben@KaZaA | elvis presley - A Little Less Conversation (JXL Remix).mp3 | Elvis Presley | 5,976KB | Audio |
| mommy2benben@KaZaA | Dido - Here With Me (1) (1).mp3 | Dido | 3,944KB | Audio |
| mommy2benben@KaZaA | sting-unreleased album-send your love.mp3 | sting | 3,519KB | Audio |
| mommy2benben@KaZaA | Queen - Don't Try Suicide.mp3 | Queen | 3,646KB | Audio |
| mommy2benben@KaZaA | queen - white man.mp3 | Queen | 4,682KB | Audio |
| mommy2benben@KaZaA | 09 Coming soon.mp3 | Queen | 2,639KB | Audio |
| mommy2benben@KaZaA | Queen - Drowse.mp3 | Queen | 3,532KB | Audio |
| mommy2benben@KaZaA | 04 Need your loving tonight.mp3 | Queen | 2,613KB | Audio |
| mommy2benben@KaZaA | 09 - Delilah.mp3 | Queen | 3,366KB | Audio |
| mommy2benben@KaZaA | 08 Sail away sweet sister.mp3 | Queen | 3,322KB | Audio |
| mommy2benben@KaZaA | Queen - All God's People.mp3 | Queen | 4,077KB | Audio |
| mommy2benben@KaZaA | 06 - 06 - Now I'm Here.mp3 | Queen | 3,976KB | Audio |
| mommy2benben@KaZaA | queen - you and i.mp3 | Queen | 3,235KB | Audio |
| mommy2benben@KaZaA | 10 - The hitman.mp3 | Queen | 4,636KB | Audio |
| mommy2benben@KaZaA | Queen - Jealously.mp3 | QUEEN | 3,022KB | Audio |
| mommy2benben@KaZaA | 03 - Headlong.mp3 | Queen | 4,350KB | Audio |
| mommy2benben@KaZaA | 01 - Innuendo.mp3 | Queen | 6,116KB | Audio |
| mommy2benben@KaZaA | 11 - My Melancholy Blues.mp3 | Queen | 3,371KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | 01 - Innuendo.mp3 | Queen | 6,116KB | Audio |
| mommy2benben@KaZaA | 11 - My Melancholy Blues.mp3 | Queen | 3,271KB | Audio |
| mommy2benben@KaZaA | Queen - Ogre Battle.mp3 | Queen | 3,869KB | Audio |
| mommy2benben@KaZaA | 04 - All Dead, All Dead.mp3 | Queen | 2,909KB | Audio |
| mommy2benben@KaZaA | 08 - Sleeping On The Sidewalk.mp3 | Queen | 2,954KB | Audio |
| mommy2benben@KaZaA | 10 Queen - It's late.mp3 | Queen | 6,079KB | Audio |
| mommy2benben@KaZaA | 10 Save me.mp3 | Queen | 3,523KB | Audio |
| mommy2benben@KaZaA | Elton_John_-_Rocket_man_(Jun.mp3 | Elton John | 7,632KB | Audio |
| mommy2benben@KaZaA | 05 - Dont try so hard.mp3 | Queen | 3,426KB | Audio |
| mommy2benben@KaZaA | 26-Daddy's Little Girl.mp3 | The Mills Brothers | 2,804KB | Audio |
| mommy2benben@KaZaA | Queen - Jazz - 10 - Fun It.MP3 | Queen | 3,264KB | Audio |
| mommy2benben@KaZaA | Queen - Father to Son.mp3 | Queen | 5,849KB | Audio |
| mommy2benben@KaZaA | Al Martino - Daddy's Little Girl (wedding dance) (1).mp3 | Al Martino | 2,262KB | Audio |
| mommy2benben@KaZaA | Chicago - Look Away.mp3 | Chicago | 9,496KB | Audio |
| mommy2benben@KaZaA | Queen_08_In Only Seven Days.mp3 | Queen | 3,495KB | Audio |
| mommy2benben@KaZaA | 11 - Bijou.mp3 | Queen | 3,392KB | Audio |
| mommy2benben@KaZaA | Queen - 05.The Loser In The End.mp3 | Queen | 3,811KB | Audio |
| mommy2benben@KaZaA | Queen - Queen II - 03 - White Queen.mp3 | Queen | 4,320KB | Audio |
| mommy2benben@KaZaA | Queen - Sheer Heart Attack - 10 - Misfire.mp3 | Queen | 1,716KB | Audio |
| mommy2benben@KaZaA | 06 - Ride the wild wind.mp3 | Queen | 4,424KB | Audio |
| mommy2benben@KaZaA | 09 - Who Needs You.mp3 | Queen | 2,920KB | Audio |
| mommy2benben@KaZaA | 04 - I cant live with you.mp3 | Queen | 4,342KB | Audio |
| mommy2benben@KaZaA | 06 Rock it.mp3 | Queen | 4,250KB | Audio |
| mommy2benben@KaZaA | 03 Headlong.mp3 | Queen | 5,188KB | Audio |
| mommy2benben@KaZaA | dido unreleased album-white flag.mp3 | dido | 4,157KB | Audio |
| mommy2benben@KaZaA | 01-birds of pray-heaven-live.mp3 | live | 2,648KB | Audio |
| mommy2benben@KaZaA | Fountains of Wayne - Hey Julie.mp3 | Fountains of Wayne | 3,684KB | Audio |
| mommy2benben@KaZaA | Santana - Why Don't You & I feat. Chad Kroeger.mp3 | Santana | 4,288KB | Audio |
| mommy2benben@KaZaA | Moves - Party Mix 1999 - 90's medley.mp3 | Club Moves | 4,222KB | Audio |

Found 969 files

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Mixes - Party Mix 1999 - 90's medley.mp3 | Club Mixes | 4,222KB | Audio |
| mommy2benben@KaZaA | Live - Selling The Drama (MTV Unplugged).mp3 | Live | 2,879KB | Audio |
| mommy2benben@KaZaA | Chicago - Fight For Your Honor.mp3 | Chicago | 4,160KB | Audio |
| mommy2benben@KaZaA | Phil Collins - I Cant Stop Loving You.mp3 | Phil Collins | 6,018KB | Audio |
| mommy2benben@KaZaA | MIX - ULTIMATE DANCE PARTY 1999.MP3 | Party Mix 1999 | 9,056KB | Audio |
| mommy2benben@KaZaA | Jock Jams - Your Unbelievable (1).mp3 | Snap | 1,650KB | Audio |
| mommy2benben@KaZaA | I Will Remember You(1).mp3 | Sarah McLachlan | 5,864KB | Audio |
| mommy2benben@KaZaA | Pete Townsend - Love Reign O're Me (Rare Demo).mp3 | Pete Townsend | 5,454KB | Audio |
| mommy2benben@KaZaA | Bare Naked Ladies - If I had Million Dollars.mp3 | Bare Naked Ladies | 4,174KB | Audio |
| mommy2benben@KaZaA | Bare Naked Ladies - One Week (1).mp3 | Bare Naked Ladies | 2,603KB | Audio |
| mommy2benben@KaZaA | Bare Naked Ladies - Pinch Me.mp3 | 3 | 4,368KB | Audio |
| mommy2benben@KaZaA | Better Than Ezra - At The Stars.mp3 | 3 | 3,500KB | Audio |
| mommy2benben@KaZaA | Billy Joel - Big Shot.mp3 | 3 | 3,499KB | Audio |
| mommy2benben@KaZaA | Billy Joel - For The Longest Time.mp3 | 3 | 3,403KB | Audio |
| mommy2benben@KaZaA | Billy Joel - Only The Good Die Young.mp3 | 3 | 3,694KB | Audio |
| mommy2benben@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio |
| mommy2benben@KaZaA | Billy Joel - Uptown Girl.mp3 | 3 | 3,074KB | Audio |
| mommy2benben@KaZaA | Blur - Song 2.mp3 | Blur | 1,893KB | Audio |
| mommy2benben@KaZaA | Bob Dylan - Blowin' In The Wind.mp3 | Bob Dylan | 6,590KB | Audio |
| mommy2benben@KaZaA | Bob Dylan - Hurricane.MP3 | 3 | 7,994KB | Audio |
| mommy2benben@KaZaA | Boston - Amanda (1).mp3 | 3 | 4,011KB | Audio |
| 2 Users |  |  |  |  |
| mommy2benben@KaZaA | Boston - Foreplay_Long Time.mp3 | Boston | 7,331KB | Audio |
| mommy2benben@KaZaA | Boston - Let Me Take You Home Tonight (1).mp3 | Boston | 4,433KB | Audio |
| mommy2benben@KaZaA | Boston - More Than A Feeling.mp3 | 3 | 4,153KB | Audio |
| mommy2benben@KaZaA | Boston - Rock_Roll Band.mp3 | Boston | 2,840KB | Audio |
| mommy2benben@KaZaA | Boston - Smokin'.mp3 | Boston | 4,088KB | Audio |
| mommy2benben@KaZaA | Bread - The Guitar Man.mp3 | 3 | 7,051KB | Audio |
| mommy2benben@KaZaA | Butthole Surfers - Pepper.mp3 | 3 | 4,539KB | Audio |
| mommy2benben@KaZaA | Cake - The Distance.mp3 | Cake | 2,457KB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Cake - The Distance.mp3 | Cake | 2,457KB | Audio |
| mommy2benben@KaZaA | Citizen King - Better Days.mp3 | 3 | 3,232KB | Audio |
| mommy2benben@KaZaA | Collective Soul - Heavy.mp3 | Collective Soul | 3,422KB | Audio |
| mommy2benben@KaZaA | Collective Soul - Precious Declaration.mp3 | Collective Soul | 3,432KB | Audio |
| mommy2benben@KaZaA | Collective Soul - Run.mp3 | Collective Soul | 5,015KB | Audio |
| mommy2benben@KaZaA | Crash Test Dummies - Mmmm.mp3 | 3 | 3,670KB | Audio |
| mommy2benben@KaZaA | Cream - House Of The Rising Sun.mp3 | 3 | 4,249KB | Audio |
| mommy2benben@KaZaA | Cream - White Room.mp3 | Cream | 4,645KB | Audio |
| mommy2benben@KaZaA | David Allen Coe - Nigger Fucker.mp3 | David Allen Coe | 2,246KB | Audio |
| mommy2benben@KaZaA | David Gray - Babylon.mp3 | David Gray | 5,060KB | Audio |
| mommy2benben@KaZaA | Disney - Snow White - Hi Ho Its Off To Work We Go.mp3 | 3 | 2,628KB | Audio |
| mommy2benben@KaZaA | Drowning Pool - Let The Bodies Hit The Floor.mp3 | Drowning Pool | 2,679KB | Audio |
| mommy2benben@KaZaA | Eric Clapton - Cocaine.MP3 | Eric Clapton | 3,434KB | Audio |
| mommy2benben@KaZaA | Eric Clapton - Layla.mp3 | 3 | 5,800KB | Audio |
| mommy2benben@KaZaA | ER1CCL~1 (1).MP3 | Eric Clapton | 1,091KB | Audio |
| mommy2benben@KaZaA | Eve 6 - Inside Out.mp3 | Eve 6 | 3,420KB | Audio |
| mommy2benben@KaZaA | PS2 -- Madden 2001 Theme.mp3 | THEME | 1,290KB | Audio |
| mommy2benben@KaZaA | Fuel - Bittersweet.mp3 | Fuel | 3,625KB | Audio |
| mommy2benben@KaZaA | Goo Goo Dolls - Black Balloon.mp3 | The goo goo dolls | 3,894KB | Audio |
| mommy2benben@KaZaA | Goo goo dolls - Iris.mp3 | goo goo dolls | 4,567KB | Audio |
| mommy2benben@KaZaA | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,315KB | Audio |
| mommy2benben@KaZaA | Green Day - Time of Your Life.mp3 | 3 | 2,409KB | Audio |
| mommy2benben@KaZaA | Greenday - When I Come Around.mp3 | 3 | 2,784KB | Audio |
| mommy2benben@KaZaA | Irish Rovers - Beer, Beer, Beer.mp3 | 3 | 1,901KB | Audio |
| mommy2benben@KaZaA | Irish Rovers - Snoopy vs The Red Baron.mp3 | 3 | 2,640KB | Audio |
| mommy2benben@KaZaA | Irish Rovers - The Unicorn Song (1).mp3 | 3 | 3,140KB | Audio |
| mommy2benben@KaZaA | Irish Rovers - Wasn't That A Party.mp3 | Irish Rovers | 3,316KB | Audio |
| mommy2benben@KaZaA | J Geils Band - Angel is the Centerfold.mp3 | J. Geils Band | 3,423KB | Audio |
| mommy2benben@KaZaA | Jesus Jones - Right Here, Right Now.mp3 | Jesus Jones | 5,953KB | Audio |

3,053,362 users online, sharing 552,367,690 files (1,559,232 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Jesus Jones - Right Here, Right Now.mp3 | Jesus Jones | 5,953kB | Audio |
| mommy2benben@KaZaA | Jimi Hendrix - MManic Depression.mp3 | Jimi Hendrix | 3,388kB | Audio |
| mommy2benben@KaZaA | Jimi Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,567kB | Audio |
| mommy2benben@KaZaA | Jimmi Hendrix - watch tower.mp3 | 3 | 3,766kB | Audio |
| mommy2benben@KaZaA | Jimmy Hendrix - All Along the Watchtower.mp3 | Jimi Hendrix | 3,760kB | Audio |
| mommy2benben@KaZaA | Jimmy Hendrix - Foxy lady.mp3 | Jimi Hendrix | 3,049kB | Audio |
| mommy2benben@KaZaA | Jimmy Hendrix - Hey Joe.mp3 | 3 | 2,783kB | Audio |
| mommy2benben@KaZaA | Jimmy Hendrix - Purple Haze.mp3 | Jimmy Hendrix | 6,564kB | Audio |
| mommy2benben@KaZaA | Kid Rock - Only God Knows Why.mp3 | 3 | 5,120kB | Audio |
| mommy2benben@KaZaA | Kingston Trio - Charlie on the MTA (1).mp3 | 3 | 3,094kB | Audio |
| mommy2benben@KaZaA | Kingston Trio - Charlie on the MTA.mp3 | 3 | 18kB | Audio |
| 2 Users | Punk Covers - Pennywise - Mrs. Robinson.mp3 | Lemon Heads | 3,494kB | Audio |
| mommy2benben@KaZaA | Lenny Kravitz - Fly Away.mp3 | 3 | 3,448kB | Audio |
| mommy2benben@KaZaA | Lit - My Own Worst Enemy.mp3 | 3 | 3,308kB | Audio |
| mommy2benben@KaZaA | Lit - Over my head.mp3 | Lit Over My Head | 3,417kB | Audio |
| mommy2benben@KaZaA | Lonestar - Amazed.mp3 | 3 | 3,822kB | Audio |
| mommy2benben@KaZaA | Lonestar - Smile.mp3 | 3 | 3,336kB | Audio |
| mommy2benben@KaZaA | Lonestar - What About Now.mp3 | Lonstar | 3,281kB | Audio |
| mommy2benben@KaZaA | Matchbox 20 - 3am.mp3 | 3 | 3,547kB | Audio |
| mommy2benben@KaZaA | Matchbox Twenty - Bent.mp3 | 3 | 4,018kB | Audio |
| mommy2benben@KaZaA | Matchbox Twenty - If You're Gone.mp3 | 3 | 6,443kB | Audio |
| mommy2benben@KaZaA | Meat loaf - All Revved Up With No Place to Go.mp3 | Meat Loaf | 4,075kB | Audio |
| mommy2benben@KaZaA | Meatloaf - Lawyers, guns and money (rare song live).mp3 | 3 | 4,642kB | Audio |
| mommy2benben@KaZaA | Meatloaf - 2 Out Of 3 Ain't Bad.mp3 | 3 | 5,107kB | Audio |
| mommy2benben@KaZaA | Meatloaf - Bat Out of Hell.mp3 | Meatloaf | 9,260kB | Audio |
| mommy2benben@KaZaA | Meatloaf - I'd Lie For You (And That's The Truth).mp3 | 3 | 6,036kB | Audio |
| mommy2benben@KaZaA | Meatloaf - Life Is A Lemon .mp3 | Meatloaf | 7,513kB | Audio |
| mommy2benben@KaZaA | Meatloaf - Not A Dry Eye In The House.mp3 | Meat Loaf | 4,224kB | Audio |
| mommy2benben@KaZaA | Meatloaf - Wasted Youth Song.mp3 | 3 | 6,979kB | Audio |

Found 369 files    5,053,362 users online, sharing 582,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

Found 969 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Meatloaf - Wasted Youth Song.mp3 | 3 | 6,976KB | Audio |
| mommy2benben@KaZaA | Monkeys - Last Train to Clarksville.mp3 | 3 | 2,558KB | Audio |
| mommy2benben@KaZaA | The Monkeys - I'm A Believer.mp3 | Monkeys | 2,614KB | Audio |
| mommy2benben@KaZaA | Monday Monday.mp3 | Neil Diamond | 2,872KB | Audio |
| mommy2benben@KaZaA | Neil Diamond - Coming to America.mp3 | Neil Diamond | 4,051KB | Audio |
| mommy2benben@KaZaA | Sweet Caroline.mp3 | 3 | 3,328KB | Audio |
| mommy2benben@KaZaA | Heart Shaped Box.mp3 | 3 | 4,389KB | Audio |
| mommy2benben@KaZaA | Nirvana - All Apologies.mp3 | 3 | 3,625KB | Audio |
| mommy2benben@KaZaA | Nirvana - Come as you are.mp3 | Nirvana | 3,957KB | Audio |
| mommy2benben@KaZaA | Nirvana - Lake Of Fire.mp3 | 3 | 2,748KB | Audio |
| mommy2benben@KaZaA | NIRVANA - rape me.mp3 | Nirvana | 2,301KB | Audio |
| mommy2benben@KaZaA | NWA - Boyz N The Hood.mp3 | 3 | 10,621KB | Audio |
| mommy2benben@KaZaA | Oleander - I Walk Alone.mp3 | 3 | 3,902KB | Audio |
| mommy2benben@KaZaA | Broken home.mp3 | Papa Roach | 2,650KB | Audio |
| mommy2benben@KaZaA | Papa Roach - Blood Brothers.mp3 | Papa Roach | 3,332KB | Audio |
| mommy2benben@KaZaA | Papa Roach - Last Resort.mp3 | Papa Roach | 3,168KB | Audio |
| mommy2benben@KaZaA | Aerosmith - Jaded (Live At The American Music Award 200… | Aerosmith | 9,449KB | Audio |
| mommy2benben@KaZaA | Aerosmith - Janie's Got a Gun.MP3 | 3 | 5,200KB | Audio |
| mommy2benben@KaZaA | Peter Criss - Animal (Demo With KISS).mp3 | 3 | 2,418KB | Audio |
| mommy2benben@KaZaA | Peter Criss - In Trouble Again.mp3 | 3 | 3,158KB | Audio |
| mommy2benben@KaZaA | Peter Criss - Out of control - 01 - By Myself.mp3 | 3 | 3,268KB | Audio |
| mommy2benben@KaZaA | Peter Criss - Out of control - 06 - Out Of Control.mp3 | 3 | 3,805KB | Audio |
| mommy2benben@KaZaA | Queen - Another ones bites the dust.mp3 | 3 | 3,391KB | Audio |
| mommy2benben@KaZaA | Queen - Bohemian Rhapsody.mp3 | 3 | 5,571KB | Audio |
| 2 Users | Queen - Fat Bottom Girls.mp3 | Queen | 3,200KB | Audio |
| mommy2benben@KaZaA | Queen - Killer Queen.mp3 | Queen | 2,829KB | Audio |
| mommy2benben@KaZaA | Queen - The Show Must Go On.mp3 | Queen | 4,274KB | Audio |
| mommy2benben@KaZaA | Queen - Bicycle Race.mp3 | Queen | 2,855KB | Audio |
| mommy2benben@KaZaA | Queen - The Prophet's Song.mp3 | Queen | 7,836KB | Audio |

5,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Queen - The Prophet's Song.mp3 | Queen | 7,836KB | Audio |
| mommy2benben@KaZaA | Quiet Riot - Cum On Feel The Noise.mp3 | 3 | 4,555KB | Audio |
| mommy2benben@KaZaA | Robbie Williams - angels.mp3 | Robbie Williams | 3,622KB | Audio |
| mommy2benben@KaZaA | Roger Whittaker - Whiskey in the Jar.mp3 | Roger Whittaker | 2,228KB | Audio |
| mommy2benben@KaZaA | Roger Whittaker - If I Where A Rich Man.MP3 | 3 | 2,203KB | Audio |
| mommy2benben@KaZaA | Roger Whittaker - Yellow Bird.mp3 | 3 | 2,233KB | Audio |
| mommy2benben@KaZaA | Savage Garden - Crash and Burn.mp3 | 3 | 6,602KB | Audio |
| mommy2benben@KaZaA | Savage Garden - I Knew I Loved You..mp3 | Savage Garden | 3,935KB | Audio |
| mommy2benben@KaZaA | Semisonic - Closing Time.mp3 | 3 | 8,540KB | Audio |
| mommy2benben@KaZaA | Sister Hazel - Champagne High.mp3 | Sister Hazel | 7,527KB | Audio |
| mommy2benben@KaZaA | Stone Temple Pilots - Sour Girl.mp3 | 3 | 5,972KB | Audio |
| mommy2benben@KaZaA | STP - Interstate Love Song.mp3 | 3 | 3,039KB | Audio |
| mommy2benben@KaZaA | STP - Plush (acoustic).mp3 | 3 | 3,657KB | Audio |
| mommy2benben@KaZaA | STP - Plush.mp3 | 3 | 2,136KB | Audio |
| mommy2benben@KaZaA | 07 - Sublime - Second-hand Smoke - Chick on my tip.mp3 | 3 | 3,065KB | Audio |
| mommy2benben@KaZaA | sublime - April 29, 1992 (Miami).mp3 | 3 | 3,647KB | Audio |
| mommy2benben@KaZaA | Sublime - Caress Me Down.mp3 | Sublime | 2,481KB | Audio |
| mommy2benben@KaZaA | Sublime - Doin Time.mp3 | Sublime | 3,933KB | Audio |
| mommy2benben@KaZaA | Sublime - Getout.mp3 | 3 | 3,310KB | Audio |
| mommy2benben@KaZaA | Sublime - Jenny.mp3 | Sublime | 2,034KB | Audio |
| mommy2benben@KaZaA | Sublime - Rivers of Babylon (Acoustic Bradley Nowell).mp3 | Sublime | 2,442KB | Audio |
| mommy2benben@KaZaA | Sublime - Santeria.mp3 | Sublime | 4,455KB | Audio |
| mommy2benben@KaZaA | Sublime - Stand By Your Van Live - Let's Go Get Stoned.mp3 | Sublime | 4,547KB | Audio |
| mommy2benben@KaZaA | Sublime - Summertime.mp3 | Sublime | 3,943KB | Audio |
| mommy2benben@KaZaA | Sublime - The Wrong Way .mp3 | 3 | 2,116KB | Audio |
| mommy2benben@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,676KB | Audio |
| mommy2benben@KaZaA | Sum41 - All Killer No Filler - (11) - All She's Got.mp3 | Sum 41 | 2,220KB | Audio |
| mommy2benben@KaZaA | Beatles - Back In USSR.mp3 | Beatles | 2,582KB | Audio |
| mommy2benben@KaZaA | Beatles - Drive My Car.mp3 | 3 | 2,274KB | Audio |

07 - Sublime - Second-hand Smok

Found 969 files

3,053,362 users online, sharing 552,367,680 files (4,559,232 GB)   Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Beatles - Drive My Car.mp3 | 3 | 2,274KB | Audio |
| mommy2benben@KaZaA | Beatles - Eight Days A Week.mp3 | Beatles | 2,620KB | Audio |
| mommy2benben@KaZaA | Beatles - Helter Skelter.mp3 | 3 | 4,215KB | Audio |
| mommy2benben@KaZaA | Beatles - Hey Jude.mp3 | The Beatles | 13,328KB | Audio |
| mommy2benben@KaZaA | Beatles - I'm So Tired.mp3 | 3 | 1,921KB | Audio |
| mommy2benben@KaZaA | Beatles - Imagine.mp3 | (Mp3 Planet) John Lennon | 2,839KB | Audio |
| mommy2benben@KaZaA | Beatles - Revolution 9 (backwards).mp3 | Beatles | 3,200KB | Audio |
| mommy2benben@KaZaA | Beatles - Revolution.mp3 | 3 | 3,180KB | Audio |
| mommy2benben@KaZaA | Beatles - Rocky Racoon.mp3 | 3 | 3,457KB | Audio |
| mommy2benben@KaZaA | Beatles - Ticket To Ride.mp3 | 3 | 3,009KB | Audio |
| mommy2benben@KaZaA | Beatles - While My Guitar Gently Weeps.mp3 | 3 | 4,457KB | Audio |
| mommy2benben@KaZaA | Letitbe.mp3 | (Mp3 Planet) Beatles | 2,398KB | Audio |
| mommy2benben@KaZaA | Beatles - Yesterday.mp3 | 3 | 3,869KB | Audio |
| mommy2benben@KaZaA | Breeders - Canonball.mp3 | 3 | 3,416KB | Audio |
| mommy2benben@KaZaA | Third Eye Blind - Deep Inside Of You.mp3 | Third Eye Blind | 9,787KB | Audio |
| mommy2benben@KaZaA | Third Eye Blind - Never Let You Go.mp3 | Third Eye Blind | 5,556KB | Audio |
| mommy2benben@KaZaA | Tom Petty - FreeFalling.mp3 | 3 | 3,480KB | Audio |
| mommy2benben@KaZaA | Tom Petty - Mary Jane.mp3 | 3 | 4,243KB | Audio |
| mommy2benben@KaZaA | U2 - Beautiful Day .mp3 | U2 | 5,722KB | Audio |
| mommy2benben@KaZaA | U2 - Helter Skelter (live).mp3 | 3 | 5,844KB | Audio |
| mommy2benben@KaZaA | Wierd Al Yankovic - The Beer Song.mp3 | Wierd Al Yankovic | 1,297KB | Audio |
| mommy2benben@KaZaA | Weezer - Buddy Holly.mp3 | Weezer | 2,490KB | Audio |
| mommy2benben@KaZaA | Twisted Sister - I Wanna Rock.mp3 | 3 | 2,862KB | Audio |
| mommy2benben@KaZaA | Paul Van Dyk - Mix.mp3 | Paul Van Dyk | 134,858KB | Audio |
| mommy2benben@KaZaA | Pearl Jam - better man - accoustic.mp3 | Pearl Jam | 3,838KB | Audio |
| mommy2benben@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 3,541KB | Audio |
| mommy2benben@KaZaA | Pearl Jam - Daughter.mp3 | 3 | 3,713KB | Audio |
| mommy2benben@KaZaA | Pearl Jam - EvenFlow.mp3 | Pearl Jam | 4,014KB | Audio |
| mommy2benben@KaZaA | Pearl Jam - Hunger Strike with Chris Correll (live).mp3 | 3 | 2,405KB | Audio |

Found 969 files

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| mommy2benben@KaZaA | Pearl Jam - Hunger Strike with Chris Cornell (live).mp3 | 3 | 2,405KB | Audio | Hunger Strike with |
| mommy2benben@KaZaA | Pearl Jam - Sitting On The Dock Of The Bay (Live).mp3 | 3 | 3,970KB | Audio | Sitting On The Dock Of The Bay |
| mommy2benben@KaZaA | Pearl Jam - Wishlist.mp3 | 3 | 3,238KB | Audio | |
| mommy2benben@KaZaA | Pearl Jam - Won't Back Down (Tom Petty).mp3 | 3 | 2,287KB | Audio | Won't Back |
| mommy2benben@KaZaA | Phish - Heavy Things (Studio Version).mp3 | Phish | 7,109KB | Audio | Heavy |
| mommy2benben@KaZaA | Pink Floyd - Dark Side of the Moon.mp3 | 3 | 3,602KB | Audio | Da |
| mommy2benben@KaZaA | Pink Floyd - Dirty Woman.mp3 | Pink Floyd | 3,308KB | Audio | |
| mommy2benben@KaZaA | Pink Floyd - Money.mp3 | Pink Floyd | 6,124KB | Audio | |
| mommy2benben@KaZaA | Pink Floyd - One of these Days.mp3 | 3 | 4,931KB | Audio | |
| mommy2benben@KaZaA | Pink Floyed - Comfortably Num.mp3 | Pink Floyd | 6,026KB | Audio | |
| mommy2benben@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 4,640KB | Audio | |
| mommy2benben@KaZaA | Prince - Purple Rain.mp3 | Prince | 8,137KB | Audio | |
| mommy2benben@KaZaA | Prince - When Dovs Cry.mp3 | 3 | 5,537KB | Audio | |
| mommy2benben@KaZaA | Ratt - Out Of The Cellar - 3 - Round Roun.mp3 | Ratt. | 4,152KB | Audio | |
| mommy2benben@KaZaA | Real Life - Send Me An Angel.mp3 | Send Me An Angel - Real L... | 7,395KB | Audio | Send Me |
| mommy2benben@KaZaA | Samantha Mumba - Gotta Tell You.mp3 | Samantha Mumba | 3,151KB | Audio | |
| mommy2benben@KaZaA | Santana and Everlast - Put Your Lights On.mp3 | Santana | 5,564KB | Audio | |
| mommy2benben@KaZaA | Sarah McLachlan - Ice Cream.mp3 | 3 | 2,066KB | Audio | |
| mommy2benben@KaZaA | Sevendust - Bitch.mp3 | Sevendust | 3,464KB | Audio | |
| mommy2benben@KaZaA | Shawn Mullins - Everywhere I Go.mp3 | 3 | 5,686KB | Audio | |
| mommy2benben@KaZaA | Simon_Garfunkel - The Boxer.mp3 | Simon and Garfunkel | 3,640KB | Audio | |
| mommy2benben@KaZaA | Simon and Garfunkel - Feelin Groovy.mp3 | Simon and Garfunkel | 2,453KB | Audio | |
| mommy2benben@KaZaA | Simon and Garfunkel - Sounds of Silence.mp3 | Simon and Garfunkel | 2,946KB | Audio | |
| mommy2benben@KaZaA | Smash Mouth - All Star.mp3 | Smash Mouth | 4,686KB | Audio | |
| mommy2benben@KaZaA | Smash Mouth - Can't Get Enough Of You Baby.mp3 | 3 | 4,707KB | Audio | Can't Get En |
| mommy2benben@KaZaA | Smash Mouth - Walking on the Sun.mp3 | Smash Mouth | 3,231KB | Audio | |
| mommy2benben@KaZaA | Smashmouth - I'm A Believer.mp3 | Smashmouth | 4,511KB | Audio | |
| mommy2benben@KaZaA | Spacehog InTheMeantime.mp3 | Space Hog | 4,076KB | Audio | |
| mommy2benben@KaZaA | staind- it's been a while.mp3 | 3 | 3,041KB | Audio | |

Found 969 files

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| mommy2benben@KaZaA | staind- it's been a while.mp3 | 3 | 3,041KB | Audio |
| mommy2benben@KaZaA | Sting - Desert Rose.mp3 | 3 | 6,696KB | Audio |
| mommy2benben@KaZaA | Sugar Ray - Every Morning.mp3 | 3 | 3,432KB | Audio |
| mommy2benben@KaZaA | Sugar Ray - I Just Wanna Fly.mp3 | Sugar Ray | 4,568KB | Audio |
| mommy2benben@KaZaA | Sugar Ray - When Its Over.mp3 | Sugar Ray | 3,442KB | Audio |
| mommy2benben@KaZaA | SugarRay - FallsApart.mp3 | 3 | 4,972KB | Audio |
| mommy2benben@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio |
| mommy2benben@KaZaA | Sum41 - Machine Gun (1).mp3 | Sum*41 | 2,334KB | Audio |
| mommy2benben@KaZaA | Beach boys - kokomo.mp3 | (Mp3 Planet) Beach Boys | 3,363KB | Audio |
| mommy2benben@KaZaA | The Getaway People - Six pacs (Young Americans - Theme ... | | 5,186KB | Audio |
| mommy2benben@KaZaA | The Verve - Bitter Sweet Symphony.mp3 | The Verve | 8,398KB | Audio |
| 2 Users | The Verve Pipe - The Freshman.mp3 | The Verve Pipe | 4,199KB | Audio |
| mommy2benben@KaZaA | train - drops of jupiter.mp3 | 3 | 4,002KB | Audio |
| mommy2benben@KaZaA | Train - Meet Virgina.mp3 | Train | 5,611KB | Audio |
| mommy2benben@KaZaA | Travelling Wilburys - End of the Line (Well, it's alright...)..m... | 3 | 3,256KB | Audio |
| mommy2benben@KaZaA | Travelling Wilburys - Congratulations.mp3 | Traveling Wilburys | 3,334KB | Audio |
| mommy2benben@KaZaA | Travelling Wilburys - Tweeter _The Monkey Man.mp3 | Traveling Wilburys | 5,036KB | Audio |
| mommy2benben@KaZaA | John Williams and The Boston Pops - The Twilight Zone Th... | 3 | 3,386KB | Audio |
| mommy2benben@KaZaA | The Twilight Zone.mp3 | 3 | 879KB | Audio |
| mommy2benben@KaZaA | Paul Mcartney_Wings - Live And Let Die.mp3 | Paul McCartney and Wings | 3,025KB | Audio |
| mommy2benben@KaZaA | Paul Mccartney_Wings - Band on the Run.mp3 | Paul McCartney _Wings | 4,905KB | Audio |
| mommy2benben@KaZaA | Paul McCartney - I Amazed.mp3 | Paul Mccartney | 3,674KB | Audio |
| mommy2benben@KaZaA | Vertical Horizon - You're A God.mp3 | Vertical Horizen | 8,545KB | Audio |
| mommy2benben@KaZaA | Violent Femmes - Blister In The Sun.mp3 | Violent Femmes | 1,974KB | Audio |
| mommy2benben@KaZaA | Wallflowers - One Headlight.mp3 | Wallflowers | 4,885KB | Audio |
| mommy2benben@KaZaA | wallflowers - sleepwalker.mp3 | artist | 6,590KB | Audio |
| mommy2benben@KaZaA | Who - Pinball Wizard.mp3 | 3 | 5,670KB | Audio |
| mommy2benben@KaZaA | zebrahead - in my room.mp3 | Zebrahead | 10,907KB | Audio |
| mommy2benben@KaZaA | Zebrahead - Now or Never.mp3 | Zebrahead | 2,859KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

New search | Download | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Zebrahead - Now or Never.mp3 | Zebrahead | 2,850KB | Audio |
| mommy2benben@KaZaA | Afroman - 01 - Because I Got High (1).mp3 | 3 | 4,383KB | Audio |
| mommy2benben@KaZaA | BBD- Poison.mp3 | BBD | 4,102KB | Audio |
| mommy2benben@KaZaA | Biggie Smalls - Hypnotize.mp3 | 3 | 3,594KB | Audio |
| mommy2benben@KaZaA | Chuck D, Ticc Tacc, Ambersunshower - War.mp3 | 3 | 3,119KB | Audio |
| mommy2benben@KaZaA | Coolio - Fantastic Ride.mp3 | Coolio | 5,223KB | Audio |
| mommy2benben@KaZaA | Digital Underground - Humpty Hump.mp3 | 3 | 6,040KB | Audio |
| mommy2benben@KaZaA | HIP-HOP-Positive K - I Gotta Man.mp3 | 3 | 3,628KB | Audio |
| mommy2benben@KaZaA | LL Cool J - Mama Said Knock You Out.mp3 | LL Cool J | 1,969KB | Audio |
| mommy2benben@KaZaA | Onyx - Slam.mp3 | Onyx | 3,889KB | Audio |
| mommy2benben@KaZaA | R. Kelley- Bump n grind.mp3 | 3 | 49KB | Audio |
| mommy2benben@KaZaA | R. Kelly - Bump n Grind (remix).mp3 | R Kelley | 4,170KB | Audio |
| mommy2benben@KaZaA | Salt and Peppa - Push It.mp3 | 3 | 3,996KB | Audio |
| mommy2benben@KaZaA | Snoop Doggy Dogg - Gin and Juice.mp3 | Snoop Doggy Dogg | 1,653KB | Audio |
| mommy2benben@KaZaA | Sugar Hill Gang - Rappers Delight.mp3 | 3 | 13,839KB | Audio |
| mommy2benben@KaZaA | Warren G - Regulate.mp3 | 3 | 3,889KB | Audio |
| mommy2benben@KaZaA | Doors - People Are Strange.mp3 | The Doors | 2,590KB | Audio |
| mommy2benben@KaZaA | Doors - Break on Thru (to the other side).mp3 | Doors | 2,301KB | Audio |
| mommy2benben@KaZaA | Doors - Light My Fire.MP3 | The Doors | 6,703KB | Audio |
| mommy2benben@KaZaA | Doors - Moonlight Drive.mp3 | The Doors | 7,798KB | Audio |
| mommy2benben@KaZaA | Doors - Roadhouse Blues.mp3 | The Doors | 13,793KB | Audio |
| mommy2benben@KaZaA | Don Henley - The End of the Innocence.mp3 | 3 | 4,917KB | Audio |
| mommy2benben@KaZaA | Eagles - Best Of My Love.mp3 | Eagles | 3,247KB | Audio |
| mommy2benben@KaZaA | Eagles - Desperado.mp3 | 3 | 3,958KB | Audio |
| mommy2benben@KaZaA | Eagles - Get Over It.mp3 | Eagles | 3,258KB | Audio |
| mommy2benben@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio |
| mommy2benben@KaZaA | Eagles - One Of These Nights.mp3 | Eagles | 4,540KB | Audio |
| mommy2benben@KaZaA | Eagles - Peaceful Easy Feeling.mp3 | Eagles | 5,087KB | Audio |
| mommy2benben@KaZaA | Eagles - Take It Easy.mp3 | 3 | 3,234KB | Audio |
| mommy2benben@KaZaA | Eagles - Take It to the Limit.mp3 | 3 | 4,440KB | Audio |

2 Users

Found 969 files   5,053,362 users online, sharing 552,367,690 files (4,559,232 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Eagles - Take It Easy.mp3 | 3 | 3,234KB | Audio |
| mommy2benben@KaZaA | Eagles - Take it to the Limit.mp3 | 3 | 4,449KB | Audio |
| mommy2benben@KaZaA | Eagles - Tequila Sunrise.mp3 | Eagles | 2,024KB | Audio |
| mommy2benben@KaZaA | Eagles -- Love Will Keep Us Alive.mp3 | Eagles | 3,774KB | Audio |
| mommy2benben@KaZaA | Eddie Money - Two Tickets To Paradise.mp3 | 3 | 3,684KB | Audio |
| mommy2benben@KaZaA | Ever Clear - Am Radio.mp3 | Everclear | 5,535KB | Audio |
| mommy2benben@KaZaA | Everclear - Everything to Everyone.mp3 | Everclear | 2,733KB | Audio |
| mommy2benben@KaZaA | Everclear - Father of Mine.mp3 | Everclear | 3,616KB | Audio |
| 2 Users | Everclear - Video killed the Radio Star.mp3 | 3 | 3,188KB | Audio |
| mommy2benben@KaZaA | Everclear - Santa Monica.mp3 | Everclear | 2,992KB | Audio |
| mommy2benben@KaZaA | Everlast - What It's Like.mp3 | 3 | 4,749KB | Audio |
| mommy2benben@KaZaA | Garth Brookes - Rodeo.mp3 | Garth Brooks | 3,637KB | Audio |
| mommy2benben@KaZaA | Garth Brooks - Friends In Low Places (Long version).mp3 | 3 | 8,392KB | Audio |
| mommy2benben@KaZaA | Garth Brooks - Shameless.mp3 | 3 | 3,794KB | Audio |
| mommy2benben@KaZaA | Garth Brooks -If tommorrow never comes.mp3 | 3 | 3,434KB | Audio |
| mommy2benben@KaZaA | Garth Brooks- The Thunder Rolls (The Long Version).mp3 | 3 | 4,534KB | Audio |
| mommy2benben@KaZaA | Greg Kihn Band - The Breakup Song.mp3 | Greg Kihn Band | 3,007KB | Audio |
| mommy2benben@KaZaA | James - Laid.mp3 | James | 2,451KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Brown Eyed Girl.mp3 | Buffett, Jimmy | 3,596KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Come Monday.mp3 | 3 | 2,957KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Fins.mp3 | 3 | 3,214KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - If You Like Pina Coladas.mp3 | 3 | 3,948KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Margaritaville.mp3 | Jimmy Buffett | 3,446KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Son Of A Son Of A Sailor.mp3 | 3 | 3,179KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Two Pina Coladas.mp3 | Garth Brooks | 4,198KB | Audio |
| mommy2benben@KaZaA | jimmy buffet - volcano.mp3 | 3 | 3,424KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Why Don't We Get Drunk and Screw.mp3 | 3 | 2,544KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet- The Asshole Song.mp3 | 3 | 3,025KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet- Cheeseburger In Paradise_1.mp3 | Jimmy Buffet | 2,637KB | Audio |

8,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Jimmy Buffet- Cheeseburger In Paradise_1.mp3 | Jimmy Buffet | 2,687KB | Audio | Cheese |
| mommy2benben@KaZaA | KISS - Ace Frehley - Trouble Walkin' - 08 - Back To School.... | KISS - Ace Frehley | 2,612KB | Audio |
| mommy2benben@KaZaA | Kiss - Carnival Of Souls - 03 - Master_Slave.mp3 | 3 | 4,655KB | Audio |
| mommy2benben@KaZaA | kiss- getaway.mp3 | 3 | 2,624KB | Audio |
| mommy2benben@KaZaA | Kiss - I Just Wanna.mp3 | Kiss | 3,880KB | Audio |
| mommy2benben@KaZaA | Kiss - Peter Criss - 05 - That's The Kind Of Sugar Papa Likes... | 3 | 2,856KB | Audio | That's The Kind |
| mommy2benben@KaZaA | KISS - Revenge - 04 - Spit.mp3 | KISS | 2,501KB | Audio |
| mommy2benben@KaZaA | Kiss - Revenge - 07 - Heart.mp3 | 3 | 3,810KB | Audio |
| mommy2benben@KaZaA | Kiss - Revenge -02- Take It Off.mp3 | Kiss | 4,545KB | Audio |
| mommy2benben@KaZaA | KISS - Uh! All Night.mp3 | Kiss | 3,768KB | Audio |
| mommy2benben@KaZaA | Kiss - Unholy.mp3 | Kiss | 3,494KB | Audio |
| mommy2benben@KaZaA | Kiss - Who Wants To Be Lonely.mp3 | Kiss | 2,849KB | Audio | Who w |
| mommy2benben@KaZaA | Kiss - Wicked Lester - Beck.mp3 | KISS | 1,063KB | Audio |
| mommy2benben@KaZaA | KISS - You Love Me To Hate You.mp3 | Kiss | 3,816KB | Audio | You Lo |
| mommy2benben@KaZaA | Kiss -- Thou Shalt Not.MP3 | Kiss | 3,749KB | Audio |
| mommy2benben@KaZaA | Kiss-Ace Frehley (Solo) New York Groove .mp3 | Ace Frehley | 2,870KB | Audio |
| mommy2benben@KaZaA | KISS_Carnival Of Souls_1 Walk Alone.mp3 | KISS | 5,764KB | Audio |
| mommy2benben@KaZaA | Paralyzed.mp3 | Kiss: | 3,997KB | Audio |
| mommy2benben@KaZaA | Lifehouse - Somewhere In Between.mp3 | Lifehouse | 3,049KB | Audio | Some |
| mommy2benben@KaZaA | Los Lobos - Cumbia Raza.mp3 | 3 | 3,243KB | Audio |
| mommy2benben@KaZaA | Mariah Carey - Oh Holy Night.mp3 | Christmas- Mariah Carey | 4,158KB | Audio |
| mommy2benben@KaZaA | 10 - This War Is Over.mp3 | Melissa Etheridge. | 4,964KB | Audio |
| mommy2benben@KaZaA | Melissa Etheridge - Angels Would Fall.mp3 | 3 | 4,026KB | Audio |
| mommy2benben@KaZaA | LatinSensations.com unreleased - Michael Jackson and Ma... | 3 | 3,296KB | Audio | Michael Ja |
| mommy2benben@KaZaA | Michael Jackson 3t - Why.mp3 | 3 | 3,123KB | Audio |
| mommy2benben@KaZaA | Michael Jackson - (new single - she was loving me - going ... | Michael Jackson | 6,108KB | Audio |
| mommy2benben@KaZaA | michael jackson - Unreleased.mp3 | 3 | 3,362KB | Audio |
| mommy2benben@KaZaA | Michael Jackson's New Album - Seeing Voices.mp3 | 3 | 498KB | Audio |
| mommy2benben@KaZaA | MICHAEL JACKSON- Fall Again (NEW ALBUM!!!).mp3 | 3 | 392KB | Audio | Fall Aga |

Found 969 files    3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | MICHAEL JACKSON- Fall Again (NEW ALBUM!!!).mp3 | 3 | 392KB | Audio |
| mommy2benben@KaZaA | Michael Jackson - Mind Is The Magic (Unreleased) 2 .mp3 | 3 | 2,821KB | Audio |
| mommy2benben@KaZaA | Michael Jackson - You Rock My World.mp3 | Michael Jackson | 5,176KB | Audio |
| mommy2benben@KaZaA | Neal Young - Rockin In the USA.MP3 | Neil Young | 3,367KB | Audio |
| mommy2benben@KaZaA | Nell Young - Like a Hurricane (Unplugged).mp3 | Neil Young | 4,442KB | Audio |
| mommy2benben@KaZaA | Nine Days - Absolutely (Story Of A Girl).mp3 | Nine Days | 2,909KB | Audio |
| mommy2benben@KaZaA | oasis - Chapagne Supernovas.mp3 | 3 | 6,978KB | Audio |
| mommy2benben@KaZaA | Oasis - Wonderwall.mp3 | Oasis | 4,042KB | Audio |
| mommy2benben@KaZaA | 11 - Offspring - Nothing from something.mp3 | Offspring | 2,818KB | Audio |
| mommy2benben@KaZaA | Offspring - Burn it Up.mp3 | 3 | 2,542KB | Audio |
| mommy2benben@KaZaA | Offspring - Come Out Play.mp3 | Offspring | 2,713KB | Audio |
| mommy2benben@KaZaA | Offspring - Dirty Magic.mp3 | Offspring | 3,575KB | Audio |
| mommy2benben@KaZaA | Offspring - Gone Away.mp3 | 3 | 4,195KB | Audio |
| mommy2benben@KaZaA | Offspring - Hypodermic.mp3 | 3 | 3,162KB | Audio |
| mommy2benben@KaZaA | Offspring - I Choose.mp3 | 3 | 3,649KB | Audio |
| mommy2benben@KaZaA | Offspring - L.A.P.D..mp3 | Offspring | 2,585KB | Audio |
| mommy2benben@KaZaA | Offspring - Original Prankster.mp3 | The Offspring | 3,454KB | Audio |
| mommy2benben@KaZaA | Offspring - Pretty Fly (For A White Guy).mp3 | 3 | 2,218KB | Audio |
| mommy2benben@KaZaA | Offspring - Self Esteem.mp3 | 3 | 4,029KB | Audio |
| mommy2benben@KaZaA | OFFSPRING - SELFASTEEM.MP3 | 3 | 3,068KB | Audio |
| mommy2benben@KaZaA | The Offspring - Ignition - 04 - Take it Like a Man.mp3 | 3 | 2,734KB | Audio |
| mommy2benben@KaZaA | The Offspring - Ignition - 05 - Get it Right.mp3 | 3 | 2,900KB | Audio |
| mommy2benben@KaZaA | Candlebox - Far Behind.mp3 | 3 | 4,601KB | Audio |
| mommy2benben@KaZaA | Aaron Lewis + Fred Durst - Outside.mp3 | 3 | 8,004KB | Audio |
| mommy2benben@KaZaA | ACDC - Black.mp3 | ACDC | 3,974KB | Audio |
| mommy2benben@KaZaA | ACDC - Dirty Deeds Done Dirt Cheap.mp3 | 3 | 3,921KB | Audio |
| mommy2benben@KaZaA | ACDC - For Those About To Rock (We Salute You).mp3 | 3 | 5,352KB | Audio |
| mommy2benben@KaZaA | ACDC - Hells Bells.mp3 | AC/DC | 9,768KB | Audio |
| mommy2benben@KaZaA | ACDC - Thunderstruck.mp3 | AC/DC | 4,555KB | Audio |

Found 969 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | ACDC - Thunderstruck.mp3 | AC/DC | 4,555KB | Audio |
| mommy2benben@KaZaA | ACDC - You Shook Me All Night Long.mp3 | AC DC | 3,288KB | Audio |
| mommy2benben@KaZaA | 01 - Ace Frehley - One Plus One.mp3 | Ace Frehley | 3,205KB | Audio |
| mommy2benben@KaZaA | 1Ace Frehley-Rock Soldiers.mp3 | Ace Frehley | 4,838KB | Audio |
| mommy2benben@KaZaA | Ace Frehley - I'll Stay Alive (demo 1985).mp3 | 3 | 2,897KB | Audio |
| mommy2benben@KaZaA | Ace Frehley - Speedin' back to my baby.mp3 | Kiss | 3,412KB | Audio |
| mommy2benben@KaZaA | Ace Frehley-RIP IT OUT.mp3 | 3 | 3,432KB | Audio |
| mommy2benben@KaZaA | Adam Sandler - New Hanuka song.MP3 | Adam Sandler | 3,000KB | Audio |
| mommy2benben@KaZaA | Adam Sandler - Turkey song.mp3 | Adam Sandler | 3,535KB | Audio |
| mommy2benben@KaZaA | Allan Ant Farm - Smooth Criminal.mp3 | Allan Ant Farm | 3,463KB | Audio |
| mommy2benben@KaZaA | Anne Murry - Can I Have This Dance.mp3 | 3 | 3,045KB | Audio |
| mommy2benben@KaZaA | Bay City Rollers - Saturday Night.mp3 | Bay City Rollers | 2,739KB | Audio |
| mommy2benben@KaZaA | Ben Folds Five - Army.mp3 | 3 | 6,357KB | Audio |
| mommy2benben@KaZaA | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,422KB | Audio |
| mommy2benben@KaZaA | Beth Hart Band - LA Song.mp3 | Beth Hart Band | 3,654KB | Audio |
| mommy2benben@KaZaA | 08_Soul_Singing.mp3 | The Black Crowes | 4,087KB | Audio |
| mommy2benben@KaZaA | Black Crows - She Talks to Angels.mp3 | Black Crowes | 5,126KB | Audio |
| mommy2benben@KaZaA | (bob marley) buffalo soldier.mp3 | Bob Marley | 3,999KB | Audio |
| mommy2benben@KaZaA | Bob Marley - I Shot the Sheriff.mp3 | 3 | 3,560KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Jammin.mp3 | 3 | 3,090KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Legalize It (1).mp3 | 3 | 4,021KB | Audio |
| mommy2benben@KaZaA | Bob Marley - No woman cry.mp3 | 3 | 6,679KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Smoke Two Joints.mp3 | 3 | 3,252KB | Audio |
| mommy2benben@KaZaA | Bob Marley and the Wailers - I Know a Place.mp3 | 3 | 3,759KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Babylon By Bus - complete album.mp3 | Bob Marley | 103,879KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Get Up Stand Up.mp3 | 3 | 3,075KB | Audio |
| mommy2benben@KaZaA | Bob Marley - African Herbman.mp3 | Bob Marley | 1,919KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Could You Be Loved.mp3 | 3 | 3,669KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Dont Worry Be Happy.mp3 | 3 | 3,661KB | Audio |

Found 969 files                    5,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| mommy2benben@KaZaA | Bob Marley - Dont Worry Be Happy.mp3 | 3 | 3,661KB | Audio |
| mommy2benben@KaZaA | Bob Marley - 07 - Stir It Up.mp3 | 3 | 5,212KB | Audio |
| mommy2benben@KaZaA | Bob Marley - I Can See Clearly Now.mp3 | 3 | 3,073KB | Audio |
| mommy2benben@KaZaA | Bob Marley - I'm A Rainbow Too (Fatboy Slim Techno Remix... | Bob Marley and the Waile... | 6,400KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Iron Lion Zion.mp3 | Bob Marley | 3,174KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Jamaica Rum.mp3 | 3 | 3,464KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Kinky Reggae.mp3 | Bob Marley | 3,426KB | Audio |
| mommy2benben@KaZaA | bob marley - Knocking on heavens door.mp3 | 3 | 4,114KB | Audio |
| mommy2benben@KaZaA | Bob Marly-Looking in your Big Brown Eyes.mp3 | Bob Marley | 3,514KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Natural Mystic.mp3 | 3 | 3,206KB | Audio |
| mommy2benben@KaZaA | Bob Marley - One Love.mp3 | Bob Marley | 2,625KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Pimpers Paradise.mp3 | Bob Marley | 3,229KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Red Red Wine.mp3 | 3 | 5,010KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Redemption Song.mp3 | 3 | 3,583KB | Audio |
| mommy2benben@KaZaA | bob marley - Reggae Trance.mp3 | 3 | 7,379KB | Audio |
| mommy2benben@KaZaA | bob marley - rock steady.mp3 | Bob Marley | 2,135KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Satisfy My Soul.mp3 | 3 | 4,242KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Legend - 04 - Three Little Birds.mp3 | 3 | 2,614KB | Audio |
| mommy2benben@KaZaA | bob marley - smokin' pot.mp3 | Bob Marley - | 3,435KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Waiting In Vain.mp3 | 3 | 3,995KB | Audio |
| mommy2benben@KaZaA | bob marley- wake up and live.mp3 | 3 | 4,671KB | Audio |
| mommy2benben@KaZaA | Bob Marley - War.mp3 | Bob Marley | 3,302KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Weed.mp3 | 3 | 4,906KB | Audio |
| mommy2benben@KaZaA | Bryan Adams - Summer of '69.mp3 | Bryan Adams | 3,350KB | Audio |
| mommy2benben@KaZaA | 3 Doors Down - Kryptonite.mp3 | Three Doors Down | 3,724KB | Audio |
| mommy2benben@KaZaA | 3 Doors Down - The better life.mp3 | 3 Doors Down | 6,540KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Be Like That.mp3 | 3 Doors Down | 6,224KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Better Life.mp3 | 3 Doors Down | 4,394KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - By My Side.mp3 | 3 Doors Down | 4,606KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Duck and Run.mp3 | 3 Doors Down | | Audio |

Found 969 files.    3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Three Doors Down - By My Side.mp3 | 3 Doors Down | 4,606KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Duck and Run.mp3 | 3 Doors Down | 5,399KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Kryptonite.mp3 | 3 | 5,498KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Life Of My Own.mp3 | 3 | 5,578KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Not Enough.mp3 | 3 | 1,656KB | Audio |
| mommy2benben@KaZaA | Three Doors Down - Poison.mp3 | 3 Doors Down | 6,125KB | Audio |
| mommy2benben@KaZaA | Dennis Leary - Asshole Song.mp3 | 3 | 3,674KB | Audio |
| mommy2benben@KaZaA | Creed - Higher.mp3 | Creed | 7,507KB | Audio |
| mommy2benben@KaZaA | Creed - My Own Prison.mp3 | 3 | 4,676KB | Audio |
| mommy2benben@KaZaA | Creed - One.mp3 | Creed | 4,716KB | Audio |
| mommy2benben@KaZaA | Creed - Torn.mp3 | 3 | 6,006KB | Audio |
| mommy2benben@KaZaA | Creed - With Arms Wide Open (acoustic).mp3 | Creed | 5,199KB | Audio |
| mommy2benben@KaZaA | With arms wide open.mp3 | 3 | 3,220KB | Audio |
| mommy2benben@KaZaA | Days Of The New - Enemy.mp3 | 3 | 7,165KB | Audio |
| mommy2benben@KaZaA | Faith Hill - Breath.mp3 | Faith Hill | 3,925KB | Audio |
| mommy2benben@KaZaA | Faith Hill - I Got My Baby.mp3 | 3 | 4,126KB | Audio |
| mommy2benben@KaZaA | Faith Hill - The way you love me.mp3 | Faith Hill | 3,652KB | Audio |
| mommy2benben@KaZaA | Faith Hill - This Kiss.mp3 | Faith Hill | 3,098KB | Audio |
| mommy2benben@KaZaA | Blink 182 - all the small things.mp3 | Blink 182 | 2,627KB | Audio |
| mommy2benben@KaZaA | Blink 182 - Dammit.mp3 | 3 | 2,577KB | Audio |
| mommy2benben@KaZaA | Blink 182 - What's My Age Again.mp3 | 3 | 3,430KB | Audio |
| mommy2benben@KaZaA | Blood Hound Gang - Nothing But Mammals.mp3 | Bloodhound Gang | 4,100KB | Audio |
| mommy2benben@KaZaA | Bloodhound Gang - Discovery Channel.mp3 | 3 | 4,064KB | Audio |
| mommy2benben@KaZaA | 1) Bob Seger - Still The Same.mp3 | 3 | 2,542KB | Audio |
| mommy2benben@KaZaA | Bob Seger - Night Moves.mp3 | Bob Seager | 5,090KB | Audio |
| mommy2benben@KaZaA | Bonjovi - Story of my life.mp3 | Bon Jovi | 3,531KB | Audio |
| mommy2benben@KaZaA | Buckcherry - Lit Up.mp3 | 3 | 3,365KB | Audio |
| mommy2benben@KaZaA | Bush - Machine Head.mp3 | 3 | 4,004KB | Audio |
| mommy2benben@KaZaA | Cars - Let the good times roll.mp3 | 3 | 3,492KB | Audio |

Found 969 files

3,053,382 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Cars - Let the good times roll.mp3 | 3 | 3,492KB | Audio |
| mommy2benben@KaZaA | Counting Crowes - Mr. Jones (Rare Acoustic).mp3 | 3 | 4,475KB | Audio |
| mommy2benben@KaZaA | Counting Crows - A Long December.mp3 | 3 | 4,448KB | Audio |
| mommy2benben@KaZaA | Counting Crows - All My Friends.mp3 | Counting Crows | 11,304KB | Audio |
| mommy2benben@KaZaA | Counting Crows - Hangin around.mp3 | 3 | 5,826KB | Audio |
| mommy2benben@KaZaA | Counting Crows - Hanging Around.MP3 | 3 | 3,856KB | Audio |
| mommy2benben@KaZaA | Counting Crows - Mr Jones.mp3 | 3 | 4,245KB | Audio |
| mommy2benben@KaZaA | Courtney Love - Celebrity Skin.mp3 | Hole | 2,535KB | Audio |
| mommy2benben@KaZaA | Dave Matthews - Ants Marching.mp3 | 3 | 10,601KB | Audio |
| mommy2benben@KaZaA | Dave Matthews - Satellite.mp3 | 3 | 4,555KB | Audio |
| mommy2benben@KaZaA | Dave Matthews - Stay (Wasting time).mp3 | 3 | 13,103KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band_Phish - Ants Marching.mp3 | Dave Matthews Band _Ph... | 6,491KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band _Tim Reynolds - Bartender.mp3 | Dave Matthews _Tim Re... | 3,729KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - 50 Ways To Leave Your Lover (With... | 3 | 4,468KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - All Along The Watchtower.mp3 | 3 | 2,752KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Angel From Montgomery.mp3 | 3 | 4,788KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Charlie Brown Theme.mp3 | 3 | 5,341KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Everyday - I Did It (RCA).mp3 | Dave Matthews Band | 3,347KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Great Escape (Rare).mp3 | 3 | 3,780KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Halloween.mp3 | 3 | 4,805KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Lie in Our Graves.mp3 | 3 | 5,339KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Rhyme_Reason.mp3 | 3 | 4,929KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Riders on the Storm (Live).mp3 | 3 | 10,263KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Stairway to Heaven.mp3 | 3 | 3,216KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - Stir It Up.mp3 | 3 | 2,256KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - The Christmas Song.mp3 | 3 | 5,169KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band - What Will Become Of Me (Rare).mp3 | 3 | 3,116KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band with Blues Traveler - What Would Yo... | 3 | 5,490KB | Audio |
| mommy2benben@KaZaA | Dave Matthews Band with Phish - Ants Marching (Live).mp3 | 3 | 6,496kB | Audio |

Found 969 files

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Dave Matthews Band with Phish - Ants Marching (Live) .mp3 | 3 | 6,496KB | Audio |
| mommy2benben@KaZaA | DMB with Blues Traveler - Imagine (John Lennon).mp3 | 3 | 2,980KB | Audio |
| mommy2benben@KaZaA | DIDO - Thank You.mp3 | 3 | 2,906KB | Audio |
| mommy2benben@KaZaA | Dope - You Spin Me Round.mp3 | 3 | 5,106KB | Audio |
| mommy2benben@KaZaA | Dr. Dre 2001 _Eminem - Forgot About Dre.mp3 | 3 | 5,204KB | Audio |
| mommy2benben@KaZaA | Elton John - Entire Album CD - Greatest Hits III (Complete ... | 3 | 42,258KB | Audio |
| mommy2benben@KaZaA | Elton John - Goodbye Yellow Brick Road.mp3 | Elton John _Billy Joel | 2,925KB | Audio |
| mommy2benben@KaZaA | Elton John - I Guess That's Why They Call It The Blues.mp3 | 3 | 4,439KB | Audio |
| mommy2benben@KaZaA | Elton John - Rocket Man.mp3 | 3 | 3,840KB | Audio |
| mommy2benben@KaZaA | Elton John - Simple Life.mp3 | 3 | 6,033KB | Audio |
| mommy2benben@KaZaA | Elton John - Someone Saved My Life Tonight.mp3 | 3 | 7,934KB | Audio |
| mommy2benben@KaZaA | Elton John - The One.mp3 | 3 | 5,544KB | Audio |
| mommy2benben@KaZaA | Elvis_Presley]Return_to_Sender.mp3 | Elvis Presley | 2,010KB | Audio |
| mommy2benben@KaZaA | Annie Lennox--Why [Attack on America mix].mp3 | 3 | 3,682KB | Audio |
| mommy2benben@KaZaA | Afro Man - Cuz I got high.mp3 | 3 | 4,700KB | Audio |
| mommy2benben@KaZaA | Fastball - Fire Escape.mp3 | 3 | 4,840KB | Audio |
| mommy2benben@KaZaA | George Michael - Faith.MP3 | 3 | 2,742KB | Audio |
| mommy2benben@KaZaA | George Michael - Fast Love.mp3 | 3 | 4,439KB | Audio |
| mommy2benben@KaZaA | George Michael - I Want Your Sex (Parts 1_2) (1).mp3 | George Michael | 8,664KB | Audio |
| mommy2benben@KaZaA | Wham - Wake Me Up Before You Go Go.mp3 | 3 | 3,623KB | Audio |
| mommy2benben@KaZaA | Golden Earring - Radar Love.mp3 | Golden Earing | 5,957KB | Audio |
| mommy2benben@KaZaA | Golden Earring - Twilight Zone.mp3 | Golden Earing | 7,377KB | Audio |
| mommy2benben@KaZaA | Guns 'n Roses - Paradise City.mp3 | 3 | 15,871KB | Audio |
| mommy2benben@KaZaA | Guns -n- Roses - November rain.mp3 | 3 | 8,251KB | Audio |
| mommy2benben@KaZaA | Guns N' Roses - Chinese Democracy - 05 - Prostitute.mp3 | Guns N' Roses | 3,074KB | Audio |
| mommy2benben@KaZaA | Harvey Danger - Flagpole Sitta.mp3 | Harvey Danger | 8,527KB | Audio |
| mommy2benben@KaZaA | Jeffrey Gaines - Your Eyes (Acoustic).mp3 | 3 | 4,806KB | Audio |
| mommy2benben@KaZaA | Jennifer Lopez - I'm Real (Remix).mp3 | Jennifer Lopez | 6,097KB | Audio |
| mommy2benben@KaZaA | 1960 STAX THE BISMARCK - JOHNNY HORTON.MP3 | Johnny Horton | 3,064KB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

**kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | 1960 SINK THE BISMARCK--JOHNNY HORTON.MP3 | Johnny Horton | 3,064KB | Audio |
| mommy2benben@KaZaA | Johnny Horton - The Battle of New Orleans.mp3 | 3 | 2,390KB | Audio |
| mommy2benben@KaZaA | Kenny Rogers - The Gambler.mp3 | 3 | 3,278KB | Audio |
| mommy2benben@KaZaA | Leanne Rimes - I need you.mp3 | Leann Rimes | 5,332KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Black Dog.mp3 | Led Zepplin | 4,612KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Dyer Maker.mp3 | 3 | 4,106KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Fool in the rain.mp3 | 3 | 5,834KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Good Times Bad Times (1).mp3 | Led Zepplin | 2,585KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Heartbreaker.mp3 | 3 | 3,969KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Immigrant Song.mp3 | 3 | 2,239KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Misty Mountain Hop.mp3 | 3 | 4,356KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - Starway To Heaven.mp3 | Led Zepplin | 7,490KB | Audio |
| mommy2benben@KaZaA | Led Zepplin - When the Levee Breaks (1).mp3 | 3 | 6,675KB | Audio |
| mommy2benben@KaZaA | limp biscuit - counterfeit.mp3 | 3 | 4,799KB | Audio |
| mommy2benben@KaZaA | limp biscuit - Faith.mp3 | 3 | 3,633KB | Audio |
| mommy2benben@KaZaA | Lincoln Park - One Step Closer.mp3 | Lincoln Park | 3,649KB | Audio |
| mommy2benben@KaZaA | Oldies Mamas and Papas - California Dreaming.mp3 | 3 | 2,523KB | Audio |
| mommy2benben@KaZaA | Oldies-Marvin Gaye - Sitting On A Dock By The Bay.mp3 | Otis Redding | 2,585KB | Audio |
| mommy2benben@KaZaA | Soundtrack - Remember The Titans - Marvin Gaye - Ain't No... | 3 | 1,728KB | Audio |
| mommy2benben@KaZaA | 04-Eminem-Cleanin_Out_My_Closet-DMB.mp3 | Eminem | 4,657KB | Audio |
| mommy2benben@KaZaA | 13-Eminem-Superman-DMB.mp3 | Eminem | 5,477KB | Audio |
| mommy2benben@KaZaA | enenem lose your self.mp3 | Eminem | 5,184KB | Audio |
| mommy2benben@KaZaA | Eminem - The Real Slim Shady.mp3 | 3 | 4,489KB | Audio |
| mommy2benben@KaZaA | Eminem - Without Me.mp3 | Eminem | 4,590KB | Audio |
| mommy2benben@KaZaA | eminem - World on my shoulders.mp3 | 3 | 5,043KB | Audio |
| mommy2benben@KaZaA | Eminem - Square Dance album.mp3 | Eminem | 4,453KB | Audio |
| mommy2benben@KaZaA | Eminem - Till I Collapse.mp3 | Eminem | 4,656KB | Audio |
| mommy2benben@KaZaA | Eminem - Brain Damage.mp3 | Eminem | 3,540KB | Audio |
| mommy2benben@KaZaA | Eminem - Run Rabbit Run.mp3 | Eminem | 4,503KB | Audio |
| mommy2benben@KaZaA | Eminem - Stan.mp3 | Eminem | 0,459KB | Audio |

Found 969 files    3,053,362 users online, sharing 552,367,690 files (1,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Eminem - Run Rabbit Run.mp3 | Eminem | 4,503KB | Audio |
| mommy2benben@KaZaA | Eminem - Stan.mp3 | Eminem | 9,458KB | Audio |
| mommy2benben@KaZaA | Eminem - Tonight.mp3 | Eminem | 3,426KB | Audio |
| mommy2benben@KaZaA | Bang Bang You.mp3 | Kiss | 4,588KB | Audio |
| mommy2benben@KaZaA | thief in the night.mp3 | Kiss | 7,732KB | Audio |
| mommy2benben@KaZaA | Good Girl Gone Bad.mp3 | Kiss | 5,409KB | Audio |
| mommy2benben@KaZaA | No No No.mp3 | Kiss | 5,070KB | Audio |
| mommy2benben@KaZaA | Reason to Live.mp3 | Kiss | 3,755KB | Audio |
| mommy2benben@KaZaA | Turn of The Night.mp3 | Kiss | 3,910KB | Audio |
| mommy2benben@KaZaA | Love's a Deadly Weapon.mp3 | Kiss | 5,014KB | Audio |
| mommy2benben@KaZaA | I'll Fight Hell To Hold You.mp3 | Kiss | 4,906KB | Audio |
| mommy2benben@KaZaA | Crazy Crazy Nights.MP3 | Kizz | 3,548KB | Audio |
| mommy2benben@KaZaA | justin_timberlake_-06-rock_your_body-0mni.mp3 | Justin Timberlake | 6,314KB | Audio |
| mommy2benben@KaZaA | Sugar Ray - Mr Bartender.mp3 | 3 | 3,327KB | Audio |
| mommy2benben@KaZaA | 02 - Miss Independent.mp3 | Kelly Clarkston | 2,526KB | Audio |
| mommy2benben@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,844KB | Audio |
| mommy2benben@KaZaA | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 4,384KB | Audio |
| mommy2benben@KaZaA | Brittany Spears - I´m A´ Slave 4 U.mp3 | Brittney Spears | 3,214KB | Audio |
| mommy2benben@KaZaA | jewel - intuition (REAL).mp3 | Jewel | 5,442KB | Audio |
| mommy2benben@KaZaA | Cold - Stupid Girl.mp3 | Cold | 2,968KB | Audio |
| mommy2benben@KaZaA | Double Drive - Imprint.mp3 | DoubleDrive | 5,610KB | Audio |
| mommy2benben@KaZaA | Metallica - For Whom The Bell Tolls.mp3 | 3 | 4,843KB | Audio |
| mommy2benben@KaZaA | Metallica - Turn the Page.mp3 | Metallica | 7,152KB | Audio |
| mommy2benben@KaZaA | Metallica - Sad But True.mp3 | Metallica | 5,071KB | Audio |
| mommy2benben@KaZaA | 02-metallica-st_anger_(album_version)-txtb.mp3 | Metallica | 10,342KB | Audio |
| mommy2benben@KaZaA | 07-metallica-shoot_me_again-mvp.mp3 | Metallica | 10,082KB | Audio |
| mommy2benben@KaZaA | 05-metallica-invisible_kid-mvp.mp3 | Metallica | 11,957KB | Audio |
| mommy2benben@KaZaA | Metallica - Battery.mp3 | Metallica | 4,829KB | Audio |
| mommy2benben@KaZaA | 11 - Metallica - All Within My Hands.mp3 | Metallica | 12,374KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | 11 - Metallica - All Within My Hands.mp3 | Metallica | 12,374KB | Audio |
| mommy2benben@KaZaA | 09-metallica-the_unnamed_feeling-mvp.mp3 | Metallica | 10,066KB | Audio |
| mommy2benben@KaZaA | Metallica - Beast.mp3 | metallica | 4,751KB | Audio |
| mommy2benben@KaZaA | Air Supply - Lost In Love.mp3 | Air Supply | 5,471KB | Audio |
| mommy2benben@KaZaA | 11-sean_paul-international_affair_(ft_debbie_nova)-jah.m… | Sean_Paul | 5,377KB | Audio |
| mommy2benben@KaZaA | jt5.mp3 | Justin Timberlake | 3,405KB | Audio |
| mommy2benben@KaZaA | Hall and Oats - Maneater.mp3 | Hall And Oats | 4,270KB | Audio |
| mommy2benben@KaZaA | Sean Paul - International Affair.mp3 | Sean Paul | 3,585KB | Audio |
| mommy2benben@KaZaA | Clay Aiken - Invisible (CD version).mp3 | Clay Aiken | 2,862KB | Audio |
| mommy2benben@KaZaA | Get Low.MP3 | Lil Jon and the Eastside B… | 2,272KB | Audio |
| mommy2benben@KaZaA | Mercy Me - I Could Only Imagine.mp3 | Mercy Me | 3,968KB | Audio |
| mommy2benben@KaZaA | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,905KB | Audio |
| mommy2benben@KaZaA | Mercy Me- I can only imagine (1).mp3 | Chris Rice | 2,924KB | Audio |
| mommy2benben@KaZaA | Justin Timberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,807KB | Audio |
| mommy2benben@KaZaA | (08) Britney Spears - Touch Of My Hand.wma | Britney Spears | 2,579KB | Audio |
| mommy2benben@KaZaA | Justin Timberlake - One Last Cry.mp3 | Justin Timberlake | 3,972KB | Audio |
| mommy2benben@KaZaA | 06 - Toxic.mp3 | Britney Spears | 4,648KB | Audio |
| mommy2benben@KaZaA | Britney Spears-Touch of my hand.mp3 | Britney Spears | 4,088KB | Audio |
| mommy2benben@KaZaA | michael jackson-one more chance-one more chance.mp3 | michael jackson | 2,353KB | Audio |
| mommy2benben@KaZaA | Swing Out Sisters - Am I the same girl.MP3 | Swing Out Sister | 1,696KB | Audio |
| mommy2benben@KaZaA | Beatles - Hey Jude.mp3 | Beatles | 4,473KB | Audio |
| mommy2benben@KaZaA | Chicago - You're The Inspiration.mp3 | Chicago | 3,597KB | Audio |
| mommy2benben@KaZaA | Hall_Oats - She's A Man Eater.mp3 | Hall and Oats | 4,149KB | Audio |
| mommy2benben@KaZaA | Swing Out Sister - Am I The Same Girl.mp3 | Swing Out Sister | 3,894KB | Audio |
| mommy2benben@KaZaA | Celtic - Bag Pipes, Pipe Medley, The Drums And Pipes Of T… | Bagpipes | 2,972KB | Audio |
| mommy2benben@KaZaA | Wedding Songs - Mendelssohn - Wedding March.mp3 | Mendelssohn | 4,524KB | Audio |
| mommy2benben@KaZaA | Military - ARMY Running Cadance - I Love Working For Unc… | US Marines | 2,424KB | Audio |
| mommy2benben@KaZaA | Yoga - Pilates For Dummies Workout.mpg | ERN's for real. | 357,010KB | Video |
| mommy2benben@KaZaA | Winsor Pilates.avi | I.C. | 137,900kB | Video |

Found 969 files

3,053,382 users online, sharing 552,367,690 files (4,559,232 GB)  | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| mommy2benben@KaZaA | Winsor Pilates.avi | I.C. | 137,900KB | Video |
| mommy2benben@KaZaA | JENNIFER LOPEZ - Play (rap mix).mp3 | Jennifer Lopez | 3,606KB | Audio |
| mommy2benben@KaZaA | Latin Remix - Ricky Martin Jennifer Lopez_Enrique Igles… | J-Lo, Ricky, Enrique | 6,866KB | Audio |
| mommy2benben@KaZaA | live - heaven (full version) (1).mp3 | Live | 4,489KB | Audio |
| mommy2benben@KaZaA | Blues Clues Puzzles.exe | Kids | 2,771KB | Software |
| mommy2benben@KaZaA | Air Supply - Here I Am.mp3 | Love Songs Of The 80s | 3,648KB | Audio |
| mommy2benben@KaZaA | Madonna - Papa dont preach.mp3 | Madonna | 3,410KB | Audio |
| mommy2benben@KaZaA | Evanescence - Bring Me to Life.mp3 | Evanescence | 2,323KB | Audio |
| mommy2benben@KaZaA | Nas-Oochi Walli Walli.mp3 | Nas | 4,328KB | Audio |
| mommy2benben@KaZaA | Misfits - Fuck Cops.mp3 | Misfits | 2,120KB | Audio |
| mommy2benben@KaZaA | Dionne Warwick - Thats What Friends Are For.mp3 | Dionne Warwick | 3,999KB | Audio |
| mommy2benben@KaZaA | Fleetwood Mac - 3.04 - Rhiannon.mp3 | Fleetwood Mac | 4,868KB | Audio |
| mommy2benben@KaZaA | Against Mel - I still love you Julie.mp3 | Against Mel | 2,948KB | Audio |
| mommy2benben@KaZaA | Khia - Lick It Good (UnCensored).mp3 | Khia | 1,535KB | Audio |
| 2 Users | Elton John - Rocket Man (1).mp3 | Elton John | 4,406KB | Audio |
| mommy2benben@KaZaA | Nas f Trina - oochie walla .mp3 | Nas ft. Da Brat | 3,714KB | Audio |
| mommy2benben@KaZaA | Tu Pac_Dr. Dre - California Love.mp3 | 2Pac | 6,059KB | Audio |
| mommy2benben@KaZaA | salt-n-pepa - do you want me.mp3 | Salt-N-Pepa | 3,629KB | Audio |
| mommy2benben@KaZaA | TV Theme - COPS (Bad Boys).mp3 | Theme Songs | 998KB | Audio |
| mommy2benben@KaZaA | Salt N Pepa - Push It.mp3 | Salt and Pepper | 3,266KB | Audio |
| mommy2benben@KaZaA | DR, DRE AND SNOOP DOGG - 187.MP3 | Dr. Dre_Snoop Doggy D… | 3,818KB | Audio |
| mommy2benben@KaZaA | Hollys - He Aint Heavy.mp3 | Hollies | 4,096KB | Audio |
| mommy2benben@KaZaA | South Park (Big Gay Al) - The Penis Song.mp3 | Southpark | 662KB | Audio |
| mommy2benben@KaZaA | arabic - Dance Mix 2001.mp3 | a | 4,590KB | Audio |
| mommy2benben@KaZaA | Oh Julie.mp3 | Shakin Stevens | 2,028KB | Audio |
| mommy2benben@KaZaA | Evanescence - October.mp3 | Evanescence | 9,063KB | Audio |
| mommy2benben@KaZaA | party mix 60s 70s 80s (1).mp3 | 70s and 80s songs | 3,952KB | Audio |
| mommy2benben@KaZaA | _Jennifer Lopez - Play (Thunderpuss Remix)(ORJ).mp3 | Jennifer Lopez | 8,656KB | Audio |
| mommy2benben@KaZaA | Evanescence - Imaginary.mp3 | Evanescence | 3,311KB | Audio |

Found 969 files | 3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Evanescence - Imaginary.mp3 | Evanescence | 3,311KB | Audio |
| mommy2benben@KaZaA | Evanescence - My Last Breath.mp3 | Evanescence | 5,896KB | Audio |
| mommy2benben@KaZaA | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio |
| mommy2benben@KaZaA | Evanescence - Silver Rain Fell.mp3 | Evanescence | 5,414KB | Audio |
| mommy2benben@KaZaA | Evanescence - Anywhere.mp3 | Evanescence | 5,684KB | Audio |
| mommy2benben@KaZaA | Evanescence - Eternal.MP3 | Evanescence | 6,910KB | Audio |
| mommy2benben@KaZaA | Evanescence - Fallen - Imaginary --leaked!!.mp3 | Evanescence | 5,905KB | Audio |
| mommy2benben@KaZaA | Bee Gees - Stayin' Alive.mp3 | Bee Gees | 1,495KB | Audio |
| mommy2benben@KaZaA | Club Mix '97 - The Roof Is On Fire (House Mix).mp3 | Club Mix 97 | 4,010KB | Audio |
| mommy2benben@KaZaA | Evanescence - So Close.mp3 | Evanescence | 1,845KB | Audio |
| mommy2benben@KaZaA | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708KB | Audio |
| mommy2benben@KaZaA | Evanescence - 2002 Demos - 02 - Wake Me Up  Inside.mp3 | Evanescence | 3,717KB | Audio |
| mommy2benben@KaZaA | Simon_Garfunkle - Bridge Over Trouble Waters.mp3 | Simon and Garfunkel | 4,502KB | Audio |
| mommy2benben@KaZaA | counting crows feat. vanessa carlton- big yellow taxi.mp3 | Counting Crows f / Vanes… | 5,354KB | Audio |
| mommy2benben@KaZaA | Bloodhound Gang - The Roof Is On Fire.mp3 | Bloodhound Gang | 4,559KB | Audio |
| mommy2benben@KaZaA | Phil Collins-I Cant Stop Loving You.wma | Phil Collins | 4,044KB | Audio |
| mommy2benben@KaZaA | Wyclef Jean - Stayin Alive.mp3 | Wyclef Jean | 3,132KB | Audio |
| mommy2benben@KaZaA | Ice Cube - You Can Do It.mp3 | Ice Cube | 4,037KB | Audio |
| mommy2benben@KaZaA | Los Del Rio - Macarena.mp3 | Los Del Rio | 3,658KB | Audio |
| mommy2benben@KaZaA | Jock James Mix (cheerleading competition dance).mp3 | Jock James | 2,152KB | Audio |
| mommy2benben@KaZaA | TLC - Red Light Special.mp3 | TLC | 3,565KB | Audio |
| mommy2benben@KaZaA | Ginuwine - Pony.mp3 | Ginuwine | 5,081KB | Audio |
| mommy2benben@KaZaA | TLC - Baby Baby Baby (1).mp3 | TLC | 4,636KB | Audio |
| mommy2benben@KaZaA | Shai - Knockin boots.mp3 | Shai | 4,605KB | Audio |
| mommy2benben@KaZaA | 20 Fingers - You Gotta Lick It.mp3 | 20 Fingers | 3,335KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Rope Burn.mp3 | Janet Jackson | 3,987KB | Audio |
| mommy2benben@KaZaA | Shaggy - It Wasn't Me.mp3 | Shaggy | 3,557KB | Audio |
| mommy2benben@KaZaA | Dance Mix-Bee Gees - Staying Alive.mp3 | N Trance | 3,812KB | Audio |
| mommy2benben@KaZaA | Shaggy and Ali G - Me Julie.mp3 | Shaggy | 3,576KB | Audio |
| mommy2benben@KaZaA | Bee Gees - How Deep Is Your Love.mp3 | Bee Gees | 2,901KB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Shaggy and Ali G - Me Julie.mp3 | Shaggy | 3,576KB | Audio |
| mommy2benben@KaZaA | Bee Gees - How Deep Is Your Love.mp3 | Bee Gees | 3,801KB | Audio |
| mommy2benben@KaZaA | Jon Mayer - Your Body is a Wonderland.mp3 | John Mayer | 4,000KB | Audio |
| mommy2benben@KaZaA | Begees - How Deep Is Your Love.mp3 | BeeGee's | 3,306KB | Audio |
| mommy2benben@KaZaA | bee gees - saturday night fever - how deep is you're love.… | Bee Gees | 5,847KB | Audio |
| 2 Users | Mark Morrison - Return Of The Mack.mp3 | Mark Morrison | 3,335KB | Audio |
| mommy2benben@KaZaA | Christian- Mark Schultz - He's My Son.mp3 | Mark Shultz | 5,322KB | Audio |
| mommy2benben@KaZaA | Im proud to be an american.mp3 | Lee Greenwood | 3,025KB | Audio |
| mommy2benben@KaZaA | Disney-Tarzan-03-Son of Man.mp3 | Phil Collins | 3,216KB | Audio |
| mommy2benben@KaZaA | 01--EMINEM-8-MILE-SOUNDTRACK--LOSE-YOURSELF--.mp3 | Eminem | 3,382KB | Audio |
| mommy2benben@KaZaA | Eminem - 12 - Sing For The Moment - music-madness.mp3 | Eminem | 3,316KB | Audio |
| mommy2benben@KaZaA | phil collins - No Son of Mine (Acoustic).mp3 | Genesis | 3,927KB | Audio |
| mommy2benben@KaZaA | Various - Still Not A Player - Big Pun Feat. Joe .mp3 | MTV Party to go 99 | 3,963KB | Audio |
| mommy2benben@KaZaA | Annie Patriotic Alan Jackson - Where Were You (2).mp3 | Alan Jackson | 2,073KB | Audio |
| mommy2benben@KaZaA | Proud to Be an American God Bless the USA World Trade C… | Lee Greenwood | 1,742KB | Audio |
| mommy2benben@KaZaA | Whitney Houston- America the Beautiful.mp3 | Whitney Houston | 1,549KB | Audio |
| mommy2benben@KaZaA | World Trade Center - God Bless The USA -  Sept 11 remake… | WTC Sept. 11 Remake | 1,744KB | Audio |
| mommy2benben@KaZaA | Copy of Queen - Bohemian Rapsody.mp3 | Queen | 4,151KB | Audio |
| mommy2benben@KaZaA | Latin Dance Ultimate Salsa Mega Mix.mp3 | CLUB REMIX | 11,802KB | Audio |
| mommy2benben@KaZaA | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio |
| mommy2benben@KaZaA | Michael Jacksons - Mega Mix - Full.mp3 | Michael Jackson | 15,394KB | Audio |
| mommy2benben@KaZaA | Amy Mann - Save Me.mp3 | Amy Mann | 4,299KB | Audio |
| mommy2benben@KaZaA | black eyed peas feat justin timberlake - where is the love (… | black eyed peas | 3,558KB | Audio |
| mommy2benben@KaZaA | black eyed peas - wheres the love (1).mp3 | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio |
| 2 Users | salsa-Club Latino - Latin Dance Mix (1).mp3 | Club Latino | 5,036KB | Audio |
| mommy2benben@KaZaA | Fiesta PaLos Rumberos - Albita (Dance With Me Sndtrk).m… | Dance | 1,656KB | Audio |
| mommy2benben@KaZaA | Sisqo - Thong Song.mp3 | Sisqo | 3,285KB | Audio |
| mommy2benben@KaZaA | Micheal Jacson- mix.mp3 | workout | 5,406KB | Audio |
| mommy2benben@KaZaA | disco - MEGAMIX 80-90s (Dance Club Mega Mix).mp3 | 90's | 18,999KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | disco - MEGAMIX 80-90s (Dance Club Mega Mix).mp3 | 90's | 18,999kB | Audio |
| mommy2benben@KaZaA | DRH - Michael Jackson - 80s DISCO MEGAMIX....mp3 | Hit-Mix | 10,580kB | Audio |
| mommy2benben@KaZaA | Aimee Mann - Wise Up.mp3 | Aimee Mann | 3,266kB | Audio |
| mommy2benben@KaZaA | Dinosaur Jr - Feel the pain.mp3 | Dinosaur Jr. | 1,765kB | Audio |
| mommy2benben@KaZaA | Whitney Houston _Cece Winans - Count On Me.mp3 | Whitney Houston _Ce Ce... | 4,160kB | Audio |
| mommy2benben@KaZaA | phil collins-testify~CANT STOP LOVING YOU (original) (5).m... | Phil Collins | 4,024kB | Audio |
| mommy2benben@KaZaA | Weezer - The Sweater Song.mp3 | Weezer | 4,776kB | Audio |
| mommy2benben@KaZaA | Gabrielle - Dreams.mp3 | Aimee Mann | 3,490kB | Audio |
| 2 Users | 80s-90s.Dance.Club.Megamix.mp3 | Mega Mix | 14,486kB | Audio |
| mommy2benben@KaZaA | Sisco - The Thong Song.mp3 | Sisco | 2,968kB | Audio |
| mommy2benben@KaZaA | Next - Too Close.mp3 | Monster Jams | 4,048kB | Audio |
| mommy2benben@KaZaA | workout music - Aerobics 80's _90's Club Mega Mix.mp3 | work out | 5,672kB | Audio |
| mommy2benben@KaZaA | BREAKDANCE - DJ Mix Hip Hop R&B Old School.mp3 | BREAKDANCE | 17,434kB | Audio |
| mommy2benben@KaZaA | Ben Liebrand - Madonna - 80's Mega Mix.mp3 | Madonna | 12,745kB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Anytime, Anyplace.mp3 | Janet Jackson | 5,854kB | Audio |
| mommy2benben@KaZaA | Immature - Feel the Funk.mp3 | immature | 4,437kB | Audio |
| mommy2benben@KaZaA | Michael Jackson - Keep It In The Closet.mp3 | Michael Jackson | 6,117kB | Audio |
| mommy2benben@KaZaA | EnVogue - Dont` t Let Go.mp3 | En Vogue | 3,830kB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Love Will Never Do (Without You).mp3 | Janet Jackson | 4,275kB | Audio |
| mommy2benben@KaZaA | Janet Jackson - If I Was Your Girl.mp3 | Janet Jackson | 4,225kB | Audio |
| mommy2benben@KaZaA | Monsta Jams - Disc 1 - 03 - R. Kelly - Bump 'N Grind.mp3 | R. Kelly | 3,002kB | Audio |
| mommy2benben@KaZaA | Janet Jackson and QTip - Got Till Its Gonells.mp3 | Janet Jackson | 3,536kB | Audio |
| mommy2benben@KaZaA | Case _Foxy Brown - Touch Me, Tease Me (1).mp3 | Case feat. Foxy Brown | 3,545kB | Audio |
| mommy2benben@KaZaA | Soul-Motown-Ooch Child.mp3 | The Staple Singers | 2,326kB | Audio |
| mommy2benben@KaZaA | Another Bad Creation (ABC) – Iesha.mp3 | Another Bad Creation (A... | 2,356kB | Audio |
| mommy2benben@KaZaA | O'Jays - Now that we found love.mp3 | Heavy D. and the Boyz | 4,251kB | Audio |
| mommy2benben@KaZaA | Janet Jackson - We Go Deep.mp3 | Janet Jackson | 4,396kB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Velvet Rope.mp3 | Paul Taylor | 6,252kB | Audio |
| mommy2benben@KaZaA | techno Dance club mega mixes (3).MP3 | Dance Remixs | 10,097kB | Audio |

Found 969 files    3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | techno Dance club mega mixes (3).MP3 | Dance Remixs | 10,097KB | Audio |
| mommy2benben@KaZaA | Coyote Ugly Soundtrack - [13] - Def Leopard - Pour Some … | Def Leopard | 4,582KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Together Again.mp3 | Janet Jackson | 4,738KB | Audio |
| mommy2benben@KaZaA | Janet Jackson feat. Heavy D - Alright (Ultmix).mp3 | Janet Jackson | 7,244KB | Audio |
| mommy2benben@KaZaA | Live - I Alone.mp3 | Live | 3,607KB | Audio |
| mommy2benben@KaZaA | Janet Jackson - Mega Mix.mp3 | Janet Jackson | 8,237KB | Audio |
| mommy2benben@KaZaA | (15) Elton John - Someone Saved My Life Tonight.mp3 | Elton John | 9,527KB | Audio |
| mommy2benben@KaZaA | Eminem - 10 - Eminem Show - without me FULL SONG.mp3 | Eminem | 4,046KB | Audio |
| mommy2benben@KaZaA | Elton John - Someone Saved My Life Tonight (1).mp3 | Elton John | 3,168KB | Audio |
| mommy2benben@KaZaA | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio |
| mommy2benben@KaZaA | Emilia - Big Big World.mp3 | Emilia | 3,158KB | Audio |
| mommy2benben@KaZaA | Kylie Minogue - Love At First Sight.mp3 | Kylie Minogue | 3,744KB | Audio |
| mommy2benben@KaZaA | Charles and Eddie - Would I Lie to You Baby.mp3 | Charles And Eddie | 4,370KB | Audio |
| mommy2benben@KaZaA | Dido - Thank You.mp3 | Dido | 3,528KB | Audio |
| mommy2benben@KaZaA | dido - here with me.mp3 | Dido | 4,971KB | Audio |
| mommy2benben@KaZaA | DIDO-WHITEFLAG.mp3 | DIDO | 5,050KB | Audio |
| mommy2benben@KaZaA | Dido - Hunter.mp3 | Dido | 3,716KB | Audio |
| mommy2benben@KaZaA | dido.- white flag(radio edit).mp3 | Dido | 3,478KB | Audio |
| mommy2benben@KaZaA | Dido- My Lover's Gone.mp3 | Dido | 4,184KB | Audio |
| mommy2benben@KaZaA | Queen - The Millionaire Waltz.mp3 | Queen | 4,622KB | Audio |
| mommy2benben@KaZaA | Sting - Deset Rose.mp3 | Sting | 4,466KB | Audio |
| mommy2benben@KaZaA | 02-send your love (remix)-sting-unreleased album.mp3 | sting | 5,916KB | Audio |
| mommy2benben@KaZaA | queen - you take my breath away.mp3 | Queen | 4,374KB | Audio |
| mommy2benben@KaZaA | Queen - Jazz - 06 - Let Me Entertain You.mp3 | Queen | 2,843KB | Audio |
| mommy2benben@KaZaA | 15-Queen - Seven Seas Of Rhye.mp3 | Queen | 3,334KB | Audio |
| mommy2benben@KaZaA | Queen - She Makes Me.mp3 | Queen | 3,904KB | Audio |
| mommy2benben@KaZaA | Queen-Play the game.mp3 | Queen | 3,280KB | Audio |
| mommy2benben@KaZaA | Queen - Stone Cold Crazy.mp3 | Queen | 2,002KB | Audio |
| mommy2benben@KaZaA | Queen - I'm Going Slightly Mad.mp3 | Queen | 4,097KB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Found 969 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| mommy2benben@KaZaA | Queen - I'm Going Slightly Mad.mp3 | Queen | 4,097KB | Audio |
| mommy2benben@KaZaA | queen - dragon attack.mp3 | Queen | 4,050KB | Audio |
| mommy2benben@KaZaA | 03-Sheer Heart Attack.mp3 | Queen | 3,246KB | Audio |
| mommy2benben@KaZaA | Queen - Jazz - 12 - Don't Stop Me Now.mp3 | Queen | 3,278KB | Audio |
| mommy2benben@KaZaA | Queen - Lily of the valley.mp3 | Queen | 1,606KB | Audio |
| mommy2benben@KaZaA | Queen - Jazz - 01 - Mustapha.mp3 | Queen | 2,800KB | Audio |
| mommy2benben@KaZaA | 07 - Get Down, Make Love.mp3 | Queen | 3,600KB | Audio |
| mommy2benben@KaZaA | Queen - 09 - Who needs you.mp3 | Queen | 3,648KB | Audio |
| mommy2benben@KaZaA | Blue Grass - The Drunk Driver.mp3 | Ricky Skaggs | 2,988KB | Audio |
| mommy2benben@KaZaA | Queen - News Of The World - 05 - Spread Your Wings.mp3 | Queen | 4,304KB | Audio |
| mommy2benben@KaZaA | 08 - These are the days of our lives.mp3 | Queen | 3,992KB | Audio |
| mommy2benben@KaZaA | queen - dear friends.mp3 | Queen | 1,063KB | Audio |
| mommy2benben@KaZaA | Queen - Sheer Heart Attack - 04 - Flick Of The Wrist.mp3 | Queen | 3,167KB | Audio |
| mommy2benben@KaZaA | Queen - Sheer Heart Attack - 11 - Bring Back That Leroy B... | Queen | 2,118KB | Audio |
| mommy2benben@KaZaA | Queen - Queen II - The March of the Black Queen.mp3 | Queen | 5,686KB | Audio |
| mommy2benben@KaZaA | Righteous Brothers - He´s My Brother.mp3 | Righteous Brothers | 4,092KB | Audio |
| mommy2benben@KaZaA | Queen - Sheer Heart Attack - 01 - Brighton Rock.mp3 | Queen | 4,864KB | Audio |
| mommy2benben@KaZaA | Queen - Sheer Heart Attack - 03 - Tenement Funster.mp3 | Queen | 2,612KB | Audio |
| mommy2benben@KaZaA | 09 Queen_-_Jazz(78)_-_09_-_Dreamers_Ball.mp3 | Queen | 3,273KB | Audio |
| mommy2benben@KaZaA | Blu Cantrel - Hit 'Em Up Style.mp3 | Blu Cantrel | 2,359KB | Audio |
| mommy2benben@KaZaA | Elton John - Rocket Man (Jonathan Peters Remix).mp3 | Elton John(Jonathan Pete.. | 7,604KB | Audio |
| mommy2benben@KaZaA | Madonna - Material Girl.mp3 | Madonna | 3,671KB | Audio |
| mommy2benben@KaZaA | Madonna - Like A Prayer.mp3 | Madonna | 5,473KB | Audio |
| mommy2benben@KaZaA | Jock Jams 3- 4- Tito Nieves- I like it like that.mp3 | Tito Nieves | 3,534KB | Audio |
| mommy2benben@KaZaA | 01-Faith_hill-there_youll_be-ego.mp3 | Faith Hill | 5,204KB | Audio |
| mommy2benben@KaZaA | Kenny Rogers - Through The Years.mp3 | Kenny Rogers | 4,118KB | Audio |
| mommy2benben@KaZaA | Williams Brothers - Can't Cry Hard Enough.mp3 | Williams Brothers | 3,036KB | Audio |
| mommy2benben@KaZaA | LUTHER VANDROSS - DANCE WITH MY FATHER.mp3 | LUTHER VANDROSS | 4,184KB | Audio |
| mommy2benben@KaZaA | Anne Murray - Could I Have This Dance.mp3 | Anne Murray | 3,043KB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Found 969 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

Found 969 files

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Anne Murray - Could I Have This Dance.mp3 | Anne Murray | 3,013KB | Audio |
| mommy2benben@KaZaA | live - selling the drama.mp3 | Live | 3,207KB | Audio |
| mommy2benben@KaZaA | Chicago - Glory of Love.mp3 | Chicago | 4,116KB | Audio |
| mommy2benben@KaZaA | rebecca st. james - I Thank You Lord.mp3 | Rebecca St. James | 3,634KB | Audio |
| mommy2benben@KaZaA | Bette Midler - You are My Hero.mp3 | Bette Midler | 4,591KB | Audio |
| mommy2benben@KaZaA | Nelly - Hot in Herre FULL SONG!.mp3 | Nelly | 3,577KB | Audio |
| mommy2benben@KaZaA | Justin Timberlake - Senlorita.mp3 | Justin Timberlake | 4,640KB | Audio |
| mommy2benben@KaZaA | Chicago - If You Leave Me Now.mp3 | Chicago | 3,670KB | Audio |
| mommy2benben@KaZaA | Rap_RnB - Mega DJ Mix.mp3 | Various Artists | 10,289KB | Audio |
| mommy2benben@KaZaA | Cheerleading+Dance club mega mixes.MP3 | Cheermix | 1,129KB | Audio |
| mommy2benben@KaZaA | NELLY, USHER, AND DMX (MEGA RAP REMIX) (1).mp3 | DANCE SONGS | 3,420KB | Audio |
| mommy2benben@KaZaA | Radio Megamix - Dance Party.mp3 | Radio Mega Mix | 4,336KB | Audio |
| mommy2benben@KaZaA | !Crystal Waters - 100% Pure Love.mp3 | Crystal Waters | 3,801KB | Audio |
| mommy2benben@KaZaA | Sexual-Amber.mp3 | Ultimate Dance Party 2000 | 1,754KB | Audio |
| mommy2benben@KaZaA | DJ Trance-Techno Euro Mega-Dance Mix.mp3 | Snap | 3,868KB | Audio |
| mommy2benben@KaZaA | Ultimate Dance Party 1997 - Boom Boom Boom .mp3 | outhere brothers | 2,780KB | Audio |
| mommy2benben@KaZaA | Changa-Give me tonight.mp3 | Shannon | 2,558KB | Audio |
| mommy2benben@KaZaA | (Booty Jam) 69 Boyz- Tootsie Roll.mp3 | 69 Boys | 3,323KB | Audio |
| mommy2benben@KaZaA | JockJams -Space Jam _ Quad City DJ's.mp3 | Quad City DJ's | 2,806KB | Audio |
| mommy2benben@KaZaA | espn Jock jams - Na, Na, Hey, Hey, Goodbye.mp3 | ESPN Jock Jams | 3,738KB | Audio |
| mommy2benben@KaZaA | Jock Jams - Cmon _Ride It (The Train).mp3 | Jock Jams | 2,854KB | Audio |
| mommy2benben@KaZaA | Wyclef Jean - Let Me Clear My Throat.mp3 | Wyclef Jean | 3,606KB | Audio |
| mommy2benben@KaZaA | 60's, 70's, 80's, 90's, - Ultimate Party Megamix (dance dis… | Dance Disco Funk - Ultimate Party Megamix fro… | 3,918KB | Audio |
| mommy2benben@KaZaA | Baha Men - Who Let The Dogs Out.mp3 | Baha Men | 4,624KB | Audio |
| mommy2benben@KaZaA | Bare Naked Ladies - Call And Answer (Live Boston 99).mp3 | Barenaked Ladies | 6,938KB | Audio |
| mommy2benben@KaZaA | Billy Joel - Lullabye (Goodnight, My Angel).mp3 | Billy Joel | 8,467KB | Audio |
| mommy2benben@KaZaA | billy joel - we didn't start the fire.mp3 | Billy Joel | 4,544KB | Audio |
| mommy2benben@KaZaA | Billy Joel-Movin' Out (Anthony's Song).mp3 | Billy Joel | 3,283KB | Audio |
| mommy2benben@KaZaA | Disturbed - Down With The Sickness.mp3 | Disturbed | 4,356KB | Audio |
| mommy2benben@KaZaA | Disturbed - Stupified mp3 | Disturbed | 4,723KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Disturbed - Down With The Sickness.mp3 | Disturbed | 4,356kB | Audio |
| mommy2benben@KaZaA | Disturbed - Stupified.mp3 | Disturbed | 4,278kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Burning Of The M... | 3 | 2,527kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Castles Made of ... | 3 | 1,935kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Crosstown Traffic... | 3 | 1,567kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Foxy Lady.mp3 | 3 | 2,288kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Hey Joe.mp3 | 3 | 2,410kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Highway Chile.mp3 | 3 | 2,449kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - Red House.mp3 | 3 | 2,743kB | Audio |
| mommy2benben@KaZaA | The Ultimate Experience - Hendrix, Jimi - The Wind Cries M... | 3 | 2,320kB | Audio |
| mommy2benben@KaZaA | Lenny Kravitz - American Woman.mp3 | Lenny Kravitz | 6,087kB | Audio |
| mommy2benben@KaZaA | Matchbox 20 - Back 2 Good.mp3 | MatchBox20 | 5,315kB | Audio |
| mommy2benben@KaZaA | Oleander - Why I'm Here.mp3 | Oleander | 4,651kB | Audio |
| mommy2benben@KaZaA | Papa Roach - Between Angels  Insects.mp3 | Papa Roach | 1,833kB | Audio |
| mommy2benben@KaZaA | David Bowie_Queen - Under Pressure.mp3 | Queen | 3,778kB | Audio |
| mommy2benben@KaZaA | Queen - A Day at the Races - 11 - Tie Your Mother Down (... | Queen | 3,502kB | Audio |
| mommy2benben@KaZaA | Queen - Crazy Little Thing Called Love.mp3 | Queen | 2,535kB | Audio |
| mommy2benben@KaZaA | Queen - We Are The Champions.mp3 | Queen | 2,808kB | Audio |
| mommy2benben@KaZaA | Queen - We Will Rock You.mp3 | Queen | 4,735kB | Audio |
| mommy2benben@KaZaA | Beatles - Maxwell's Silver Hammer.mp3 | Beatles | 2,429kB | Audio |
| mommy2benben@KaZaA | The Beatles - White Album (Disc 1) - 03 - Glass Onion.mp3 | The Beatles | 1,617kB | Audio |
| mommy2benben@KaZaA | The Beatles -She Came In Trough The Bathroom Window.... | Beatles 1-800-Disc Jockey.. | 1,820kB | Audio |
| mommy2benben@KaZaA | The Beatles -Strawberry Fields Forever.mp3 | Beatles 1-800-Disc Jockey.. | 3,808kB | Audio |
| mommy2benben@KaZaA | Pink Floyd - Another Brick In The Wall (Part 1) (1).mp3 | Pink Floyd | 2,981kB | Audio |
| mommy2benben@KaZaA | Rick Nelson - Fools Rush In.mp3 | Time-Life Music- The Rock... | 2,412kB | Audio |
| mommy2benben@KaZaA | Smashmouth - Then The Morning Comes.mp3 | Smash Mouth | 4,311kB | Audio |
| mommy2benben@KaZaA | Beach boys - surfin usa.mp3 | (Mp3Planet) Beach Boys | 2,031kB | Audio |
| mommy2benben@KaZaA | Zebrahead - Playmate of the Year - 03 - Now or Never.mp3 | Zebrahead | 2,116kB | Audio |
| mommy2benben@KaZaA | Zebrahead - Playmate Of The Year.mp3 | Zebrahead | 2,780kB | Audio |

3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| mommy2benben@KaZaA | Zebrahead - Playmate of The Year.mp3 | Zebrahead | 2,780KB | Audio |
| mommy2benben@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,711KB | Audio |
| mommy2benben@KaZaA | Everclear - Wonderful.mp3 | Everclear | 6,492KB | Audio |
| mommy2benben@KaZaA | Garth Brooks - It's Your Song (Live).mp3 | Garth Brooks | 4,052KB | Audio |
| mommy2benben@KaZaA | Jimmy Buffet - Who's The Blonde Stranger.mp3 | Buffett, Jimmy | 3,502KB | Audio |
| mommy2benben@KaZaA | Kiss - Carnival Of Souls - 09 - Seduction Of The Innocent.... | Kiss | 4,944KB | Audio |
| mommy2benben@KaZaA | KISS - Carnival Of Souls - The Final Sessions - 02 - Rain.mp3 | KISS | 3,361KB | Audio |
| mommy2benben@KaZaA | Michael Jackson - New Album Teaser (Unreleased Demo - P... | 3 | 341KB | Audio |
| mommy2benben@KaZaA | Offspring - Why Don't You Get A Job.mp3 | The Offspring | 2,694KB | Audio |
| mommy2benben@KaZaA | Anne Murray - Could I Have This Dance - Soun.mp3 | Anne Murray | 3,042KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,280KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,219KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,851KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 2,482KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,750KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 1,518KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,126KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 9,538KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 4,687KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,262KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 6,590KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 3,254KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 4,565KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 6,516KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Club Ahoy, Rotterdam, Holland 7-7-78 - 10 - ... | Bob Marley | 12,619KB | Audio |
| mommy2benben@KaZaA | Bob Marley- Burnin And Looting(Bill-Laswell Dub Ambient R... | Bob Marley And The Waile.. | 3,898KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Trenchtown Rock.mp3 | Bob Marley and the Waile... | 3,900KB | Audio |
| mommy2benben@KaZaA | Creed - What's This Life For.mp3 | Creed | 3,869KB | Audio |
| mommy2benben@KaZaA | Bob Seger - Greatest Hits - 03 - Turn The Page.mp3 | Bob Seger  The Silver Bul... | 3,555KB | Audio |

Found 969 files    3,053,362 users online, sharing 552,367,690 files (4,559,232 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 4,565KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Final Concert - Live In Pittsburgh (9-23-80) - ... | Bob Marley | 6,516KB | Audio |
| mommy2benben@KaZaA | Bob Marley - Club Ahoy, Rotterdam, Holland 7-7-78 - 10 - ... | Bob Marley | 12,619KB | Audio |
| mommy2benben@KaZaA | Bob Marley- Burnin And Looting(Bill-Laswell Dub Ambient R... | Bob Marley And The Walle... | 3,898KB | Audio | Burnin And Looting(Bill-Laswell D |
| mommy2benben@KaZaA | Bob Marley - Trenchtown Rock.mp3 | Bob Marley and the Walle... | 3,900KB | Audio | Trer |
| mommy2benben@KaZaA | Creed - What's This Life For.mp3 | Creed | 3,869KB | Audio |
| mommy2benben@KaZaA | Bob Seager - Greatest Hits - 03 - Turn The Page.mp3 | Bob Seger _The Silver Bul... | 3,559KB | Audio | S |
| mommy2benben@KaZaA | rock - Chris Cornell - She Cant Change Me.mp3 | Chris Cornell | 3,180KB | Audio |
| mommy2benben@KaZaA | Little Nicky Soundtrack - 04 - Cypress Hill - Rock Superstar... | Various Artists | 3,248KB | Audio | Cypress H |
| mommy2benben@KaZaA | Dave Matthews Band _Phish - Crash Into Me (Dixie Chicke... | Dave Matthews Band | 6,936KB | Audio | Crash Into |
| mommy2benben@KaZaA | Dave Matthews Band - Along The Watchtower (Live).mp3 | Dave Matthews Band with... | 9,477KB | Audio | All Alor |
| mommy2benben@KaZaA | Dave Matthews Band - Summer 2000 Tour - Grey Street.m... | Dave Matthews Band | 11,564KB | Audio |
| mommy2benben@KaZaA | Destiny's Child - Say My Name.mp3 | Destiny's Child | 6,351KB | Audio |
| mommy2benben@KaZaA | Destiny's Child -- Independent Women.mp3 | Destiny's Child | 5,254KB | Audio | Independent W |
| mommy2benben@KaZaA | George_Michael_And_Elton_John_-_Don't_Let_The_Sun_... | George Michael _Elton J... | 5,337KB | Audio | Don't Let The Si |
| mommy2benben@KaZaA | Jennifer Lopez - Love Don't Cost A Thing.mp3 | Jennifer Lopez | 5,206KB | Audio | Love |
| mommy2benben@KaZaA | Leanne Rhimes - Written In Stars.mp3 | Leann Rimes | 4,051KB | Audio | Written In |
| mommy2benben@KaZaA | Led Zeppelin - Led Zeppelin IV - 07 - Going To California.m... | Led Zeppelin | 5,083KB | Audio |
| mommy2benben@KaZaA | Marvin Gaye - Ain't No Mountain High Enough.mp3 | Marvin Gaye | 2,306KB | Audio | Ain't No Mou |
| mommy2benben@KaZaA | Eminem - 19 - My Dads Gone Crazy - music-madness.mp3 | Eminem | 2,607KB | Audio | M' |
| mommy2benben@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,194KB | Audio | Lose Yourself - No Skips - Guarant |
| mommy2benben@KaZaA | Eminem - White America (New Song From 'The Eminem Sho... | Eminem | 3,494KB | Audio | Say C |
| mommy2benben@KaZaA | Eminem - Say Goodbye Hollywood.mp3 | Eminem- eminem show | 4,266KB | Audio |
| mommy2benben@KaZaA | The Eminem Show - Say What You Say.mp3 | NEW! | 4,868KB | Audio | Say What You |
| mommy2benben@KaZaA | 02-nickelback_feat._kid_rock-saturday_nights_alright_(for... | Nickelback Feat. Kid Rock | 5,258KB | Audio | Saturday |
| mommy2benben@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | (Busta Rhymes feat Mari... | 5,078KB | Audio | I Knc |
| mommy2benben@KaZaA | Paris Hilton.WMV | Paris Hilton | 22,086KB | Video | Pe |
| mommy2benben@KaZaA | Paris Hilton Sex Tape.avi | the hilton | 25,234KB | Video |
| mommy2benben@KaZaA | paris-hilton-sex-tape(finally)-Full.mpg | this is fake | 40,783KB | Video | paris-hilton-sex |

Found 969 files    3,053,862 users online, sharing 552,367,690 files (6,559,232 GB)    Not sharing any files